

Alex C. Willingham, M.D., FAAPMR, · President
Dan M. Bagwell, BSN, RN, CLCP, CCM, CDMS · CEO

**Rehabilitation
Professional
Consultants Inc.**

8122 Datapoint Dr. #250
San Antonio, Texas 78229
Voice-(210) 615-7772
Fax-(210) 615-7728

August 4, 2004

Ryan Krebs
6601 Vaught Ranch Road, Suite 100
Austin, TX 78730

### RE: *Review of Past Billing Records for James 'Jamie' Gilbert*

Dear Mr. Krebs,

My name is Alex Clark Willingham. I am a physician licensed to practice medicine in the state of Texas. I have been practicing medicine in Texas for 17 years in the specialty area of physical medicine & rehabilitation for which I am board certified. I serve as the medical director of Warm Springs Rehabilitation Hospital in San Antonio, Texas, and I perform clinical services through my professional practice with South Texas PM&R Group, also in San Antonio. Additionally, I serve as clinical assistant professor in the Department of Physical Medicine and Rehabilitation at the University of Texas Health Science Center, San Antonio, and as a surveyor of rehabilitation facilities throughout the United States for the Commission for Accreditation of Rehabilitation Facilities (CARF). I am also president of Rehabilitation Professional Consultants, Inc.

By virtue of my professional background, training, experience, and access to extensive health care cost data, I am familiar with the type of medical services rendered for Jamie Gilbert, as well as, the usual and customary costs of care for medical, surgical, nursing, pharmacologic, and rehabilitation of patients with traumatic orthopedic injuries.

I had the opportunity to review the medical and billing records you provided concerning the medical care and treatment provided Jamie Gilbert following the traumatic fall injury he suffered on 12/30/01. I have listed the medical providers individually along with their billing records for services rendered in connection with his injury. These are as follows on the next page:

**Review of Billing Records**
**James "Jamie" Gilbert**

| Provider | Billing/Invoicing |
|---|---|
| Acadian Ambulance & Air Med | $1,560.00 |
| Albertson's Pharmacy | $54.67 |
| APC Home Health Services, Inc. | $1,290.00 |
| Austin Radiological Association | $173.00 |
| Baylor MedCare-Saleh Shenaq, MD | $10,028.00 |
| Brackenridge Hospital | $280.75 |
| Center for Orthopedics | $10,030.00 |
| Central Texas Plastic Surgery | $143.00 |
| Greater Houston Anesthesiology | $3,220.00 |
| HEB Pharmacy | $83.16 |
| Lake Charles Anesthesiology | $1,469.00 |
| Lake Charles Memorial Hospital | $39,662.90 |
| Methodist Hospital | $85,471.13 |
| Orthopedic Associates of Central TX | $292.00 |
| PM&R Associates | $285.00 |
| Radiology Associates of SW Louisiana | $548.00 |
| Richard Harris, MD (Infectious Disease - Methodist) | Unknown |
| Ronald Lindsey, MD (Ortho Methodist) | $1,471.00 |
| Scott & White Clinic | $237.00 |
| Seton Med Center NW | $3,240.25 |
| Southwest Helicopters | $4,670.00 |

**Review of Billing Records**
**James "Jamie" Gilbert**

| | |
|---|---|
| Texas Orthopedics | $913.00 |
| Third Coast Emergency Physicians | $134.00 |
| Walgreen's Pharmacy | $43.68 |
| Raul Garza Jr. MD | $319.00 |
| Timothy McGee, MD | $189.00 |
| | |
| **Total Medical** | **$165,757.54** |

It is my professional medical opinion that the medical services identified above were reasonable and necessary for the care of Jamie Gilbert as they are related to the injury he suffered on 12/30/01. It is further my opinion that the charges made for the services rendered were within usual and customary charges for the time period when rendered and the specific geographic venue of care. Surveys of commercially available databases were consulted where applicable for comparison to billed charges and the documented care received. The total fees from these providers in the amount of **$165,757.54** appear to be consistent with usual and customary fees for the services performed.

Of note: The records indicate that services were rendered by Dr. Richard Harris, Infectious Disease, at Methodist Hospital, although his billing records are not available for review.

My opinions in this matter are based upon my review of the medical and billing records provided. I respectfully request the opportunity to supplement this report should additional information become available for review.

Sincerely,

Alex Willingham, MD, FAAPMR

## ALEX C. WILLINGHAM, M.D. _____ *Curriculum Vitae*

**Updated August 2003**

## BUSINESS ADDRESS

South Texas PM&R Group
5101 Medical Drive
San Antonio, Texas 78229   (210) 615-2225

## PERSONAL DATA

| | |
|---|---|
| DOB: | 8/13/55 |
| BIRTHPLACE: | Amarillo, Texas |
| MARITAL STATUS: | Married, Judy |
| CHILDREN: | Clark and Kathryn |

## POSTDOCTORATE TRAINING

1983-86          Residency:   New York University Medical Center,
                              New York, New York
                              Rusk Institute of Rehabilitation Medicine
1985-86          Chief Resident
                 Department of Physical Medicine and Rehabilitation
                 Bellevue Hospital Center
                 Rusk Institute of Rehabilitation Medicine

## EDUCATIONAL BACKGROUND

1982-83          Long Island Jewish Medical Center
                 (Queens Hospital Center Affiliation)
                 Jamaica, New York
                 Fifth Pathway Certificate

1982-83          State University of New York at Stony Brook
                 School of Medicine Stony Brook, New York
                 Fifth Pathway Program (Supervised Clinical Clerkship)

1981             Autonomous University of Guadalajara, School of Medicine
                 Guadalajara, Mexico
                 Honors:       Highest Academic Achievement
                 Degree:       Medico Cirujano
                 Activities:   Assistant Director, Mormon Clinic
                              (Student-operated free clinic)

*Curriculum Vitae*
*Alex C. Willingham, MD*

## EDUCATION (continued)

1977          Texas Tech University
              Lubbock, Texas
              Bachelor of Arts
              Major:        Chemistry with ACS Certification
              Minor:        Math, Biology and German
              Honors:       Dean's List; Mortar Board
              Activities:   Solid-State Physical Chemistry Research:
                            Superconductors Determination with Argon Laser

1975          Amarillo College
              Amarillo, Texas
              Associate Bachelor of Science
              Major:        Chemistry
              Minor:        Math and Biology
              Honors:       Dean's List

## LICENSURE AND CERTIFICATION

Licensure:     Texas           #H1249          December 1986
               Arkansas        #R3643          June 1986
               New York State  #156345         July 1983
Certification: American Board of Physical Medicine and Rehabilitation May 20,
               1987, Cert. #2741.

## AFFILIATIONS

- Warm Springs Rehabilitation Hospital-San Antonio

- Baptist Healthcare System

- SW Methodist Hospital

- San Antonio Community Hospital

- Santa Rosa Northwest

## PROFESSIONAL AFFILIATIONS

- American Medical Association

- American Academy of Physical Medicine & Rehabilitation

- Autonomous University of Guadalajara Alumni Association

- Bexar County Medical Society

*Page 2*

*Curriculum Vitae*
*Alex C. Willingham, MD*

- Texas Medical Association

- Association of Academic Physiatrists

- International Academy of Life Care Planners

## POSITIONS HELD

| | |
|---|---|
| 1988-Present | Medical Director<br>Warm Springs Rehabilitation-San Antonio |
| 1988-Present | Clinical Assistant Professor<br>University of Texas Health Science Center-San Antonio<br>Department of Physical Medicine |
| 1988-1993 | President and Partner<br>San Antonio Rehabilitation Associates |
| 1993-Present | President and Partner<br>South Texas PM&R Group, Inc. |
| 1998-Present | Board Member<br>Warm Springs Rehabilitation System |
| 1998- Present | President<br>Rehabilitation Professional Consultants, Inc. |
| 1999-Present | Advanced Curriculum Faculty<br>University of Florida<br>Department of Rehabilitation Counseling and Intelicus |

## ADMINISTRATIVE AND COMMITTEE ASSIGNMENTS

| | |
|---|---|
| 1988-Present | Medical Director<br>Warm Springs Rehabilitation Hospital-San Antonio |
| 1990-Present | Texas Medical Association |
| 1997-Present | Chairman, Rehabilitation Section Committee |
| 1993-1994 | Medical Advisory Board - San Antonio Multiple Sclerosis Society |
| 1991 | IntraCorp<br>Designated Speaker for Scientific Education Presentation |

*Page 3*

*Curriculum Vitae*
*Alex C. Willingham, MD*

| 1986-1988 | Medical Director<br>Kate Dishman Rehabilitation Center<br>Rehabilitation Service Committee |
|---|---|
| 1987-1988 | Medical Director<br>St. Elizabeth Hospital-Based Skilled Nursing Facility |
| 1987-1988 | Medical Director<br>St. Elizabeth Occupational & Physical Rehabilitation Work<br>Conditioning Center |
| 1986-1988 | St. Elizabeth Hospital<br>Beaumont, Texas<br><br>Medical Director<br>Kate Dishman Rehabilitation Center<br>28 bed Dedicated Inpatient Rehabilitation Unit |
| 1984-1985 | Attending Physician<br>Menorah Nursing Home, Inc., Brooklyn, New York |
| 1984-1986 | Attending Physician<br>Menorah Home and Hospital, Brooklyn, New York |

## SCIENTIFIC PAPER PRESENTATIONS

<u>Intrathecal Baclofen Therapy for Spasticity Due to Stroke</u>, published by Medtronic, Inc. 1998.

<u>Radiographic Assessment of Efficacy of Slings in Glenohumeral Subluxation of Hemiplegia. American Academy and Congress of Physical Medicine and Rehabilitation Medicine, (46th Annual Assembly)</u>, Boston, Massachusetts.

Bagwell D., Willingham A., Harrell T.  Life care planning:  the interdisciplinary team approach, In *Disability Analysis In Practice*, Kendall/Hunt Publishing Co., Dubuque, Iowa; Dec. 1998: Chapter 1: 1-20.

Bagwell D, Mulgrew P, Willingham A. Advanced Life Care Planning for Solid Organ Transplantation. Advanced Curriculum, Tracks 9A/9B, University of Florida/Intelicus, 2001.

Pecha MD, Able AC, Barber DB, Willingham AC.  Outcome after spontaneous spinal epidural hematoma in children: Case report and review of the literature.  Arch Phys Med Rehabil 1998; 70: 460-3.

*Curriculum Vitae*
*Alex C. Willingham, MD*

## PRESENTATIONS

Adult Track-Managing Early-on Agitation, Presented to Warm Springs Rehabilitation Life Hospital, San Antonio, Texas, March 29, 2003.

Give Deposition, Presented to Department of Rehabilitation Medicine, University of Texas Health Science Center, San Antonio, Texas, October 11, 2002.

Care Planning for Organ Transplantation: Advanced Curriculum in Life Care Planning. University of Florida and Intelicus. October, 2002, Reno, NV.

Litigation Summitt and Exposition, The National Law Journal, New York, New York, April 2002.

Acute Management of Stroke Patients. Presented to Warm Springs Rehabilitation Hospital, San Antonio, Texas, November 10-11, 2001.

Life Care Planning for Organ Transplantation: Advanced Curriculum in Life Care Planning (Track 9B). University of Florida and Intelicus. October, 2001, New Orleans, LA.

Primary Care of Persons with Spinal Cord Injury, Featured Speaker Case Manager Society of South Texas, January 22, 2001.

Traumatic Brain Injury: Post Acute Continuum. Presented to the Texas Medical Association, TexMed 2000 Annual Meeting, San Antonio, Texas, May 27, 2000.

Spasticity Management. Presented to Foundation Health Case Management Group. San Antonio, Texas, April 18, 2000.

Rehab/Exercise in the Elderly Presentation, Aging in the Americas: Frontiers of Care, Policy & Research, San Antonio, Texas, February 21-24, 1999

Life Care Planning: Methodology to Enhance Credibility and Reliability: Continuing Education Series for Case Managers, Social Workers, and Insurance Claims Representatives. Warm Springs Rehabilitation Hospital, San Antonio, Texas, Oct. 1998.

Urodynamics University of Texas Health Science Center at San Antonio, Texas April, 1997.

Team Approaches to Life Care Planning: Developing a Blueprint for Care following Spinal Cord Injury, Moderator. Managing the Challenges, Chicago, IL, October 12-14, 1996.

Disabilities and Inpatient Rating Systems, IntraCorp

Stroke Presentation, AARP-San Antonio, Kerrville, Fredericksburg, and San Marcos, Texas.

Rehabilitation Candidacy, Medical Staff Inservice-Del Rio, McAllen, Texas.

Head Injury Rehabilitation, Pan American Presentation-McAllen, Texas.  Featured speaker Texas Head Injury Association.

## MEDIA PRESENTATIONS

Approximately 20 radio and 7 television presentations relative to the following topics:

◆ Stroke
◆ Spasticity
◆ General Rehabilitation Practice
◆ Pain Management
◆ Brain Injury Rehabilitation
◆ Orthopedic Rehabilitation
◆ Cardiac Rehabilitation
◆ Spinal Cord Injury
◆ Stem Cell Research
◆ Pediatric Toy Selection For Children With Disabilities

Presentations have been conducted through WOAI Radio, KMOL TV, KSAT TV, and KENS TV/Radio.

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 2/27/03 | Acevedo, Erick D. | Snow & Laurel | 2002CVQ000938D 1 | Charles Acevedo and Delia Acevedo, Individually and as Next Friends of Erick David Acevedo VS. Mercy Hospital of Laredo D/B/A Mercy Health Center and Mercy Regional Medical Center and Wilfrano A. Sanchez M.D. and Wilfrano A. Sanchez M.D., P.A. In The District Court 49th Judicial District Webb County, Texas. |
| 1/30/02 | Adams, Amber | Moriarty Law Firm | 01-018-C277 | Lana and George Adams as co- guardians of Amber Mae Adams, v. Dr. Nancy Marquez; In the 277th District Court of Williamson County, Texas |
| 8/5/99 | Adame, Maria | Alfonso L. Melendez | 97-3047 | Maria G. Adame, et al vs. Marcos Calderon, M.D., et al; County Court at Law Number Seven |
| 05/14/02 | Agee, Jaleel | Whitehurst, Harkness | SA02CA0060OG | Jaleel Vashawn Agee, a Minor by and through his Parents, Julian Agee and Latonya D. Agee, as Next Friends; Julian Agee, Individually and Latonya D. Agee, Individually vs. United States of America in the US District Court Western District of Texas, San Antonio Division. |
| 5/13/03 | Allen, Elizabeth | Branton & Hall | 2001CI-10357 | Gene P. Allen, Rebecca J. Allen and Elizabeth Allen vs. Stone Oak Property Owners Association, Inc. and Milberger Landscaping, Inc. In the District Court 285th Judicial District Bexar County, Texas. |
| 4/14/00 | Ashley, Josephine | Pat Maloney | 2000-CI-00172 | Josephine Ashley, et al. Vs. Benson Ingram Park Mazda, et al. |
| 10/26/98 | Barquin, Martin D. | Pat Maloney, Jr. | 98-CI-06859 | Martin Duran Barquin, et al vs. G.M., et al |
| 11/8/01 | Becker, Troy | Whitehurst, Harkness, Ozmun & Brees | A-03-CA-0184-SS | Troy Becker, A Minor By and Through His Parents, Sandra Becker and Michael Becker, as Next Friends, Sandra Becker, Individually, and Michael Becker, Individually, Plaintiffs, v. United States of America Defendant. In the United States District Court For The Western District of Texas Austin Division. |
| 07/08/02 | Bell, Madge | Watson, Bishop, London | GN104073 | Joseph E. Bell, Individually and on behalf of Madge L... |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 1/22/02 | Benavides, Emelia | ,Galow, PC | | Bell, Craig Bell and Brenda Bell vs. Dvid a. Dwyer MD, and Capitol Emergency Associates, P.A., In the 261st Judicial District Court, Travis County, Texas. |
| 11/12/98 | Berger, Frances | Ken Link | C-476-00-G | Emilia Cuellar, et al. vs. Juan Jose Trevino, MD, McAllen Medical Center, Inc., et al in the 370th Judicial District Court of Hidalgo County, TX. |
| 6/9/00 | Berry, Thelma Joyce | Brin & Brin, P.C. | 96-6037-F | Bruce Berger, individually and as Executor of the Estate of Frances E. Berger v. John D. Halcomb, MD., In the 214th Judicial District Court of Nueces County, TX. |
| 6/19/96 | Bess, Amber | Jack Robinson | 169-CV-6-99 | 6th District Court, Red River County, Texas; Patricia Sheffield v. Gary Neil Carroll and Red River Trucking Company. |
| 08/08/01 | Bolton, George | Mueller Law Office | 96-164326-96 | Amber Nicole Bess, a Minor vs All Saints Health System, C. David Braungardt, MD., et al. – In the 96th Judicial District Court of Tarrant County, Texas. |
| 2/14/01 | Bowman, Rebecca | Kincaid & Horton | GNO-02221 | George M. and Kanema Bolton v. Americal Insurance Company of Texas, et al. In the District Court of Travis County, Texas 200th Judicial District |
| 6/22/98 | Boyd, Roger I. | Lyons & Rhodes | SA01CA0307-0G | James Bowman, Individually and on Behalf of Rebecca Clark Bowman, and Incapacitated Person, and as Next Friend of His Two Minor Children, Alexis McKenzie Bowman and Alissa Drew Bowman vs. United States of America in the United States District Court for the Western District of Texas San Antonio Division. |
| 9/02/01 | Brandenburg, Elisabeth | White, Craig L. | 97-CI-13427 | Julie and Roger Boyd Individually and as Next Friends of Roger Boyd, Jr., a Minor Child vs. Carol E. Wratten, MD in the 224th Judicial District Court of Bexar County, TX. |
| 5/08/00 | Breaux, Andre | Pryor & Bruce | | Elisabeth Brandenburg, et. al v. John Zavaleta, M.D., et. al. |
| | | Adkisson & Jackson, L.L.P. | SA-00-CA-1483-EP | Andre Jerome Breux and Virginia Breaux, Plaintiffs v. Healthsouth Texas Limited Partnership, D/B/A Healthsouth Sports Medicine & Rehabilitation ET AL, |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 2/2/2004 | Brewster, Dawn M. | Law Offices of Leon Russell |  | Defendants Healthsouth Texas Limited Partnership, D/B/A Healthsouth Sports Medicine & Rehabilitation ET AL, Cross-Claimants v. United States of America, Cross-Defendant. In the United States District Court Western District of Texas San Antonio Division. |
| 06/29/01 | Bridges, Sarah | Smith & Moore | 2-03CV-184-TJW | Dawn Marie Brewster, Individually and as Next Friend of Larissa Dawn Brewster, Cole Elijiah Padgette Brewster, and Kendall Rome Smith, Minors V. Hyundai Motor Company; Hyundai Motor America D/B/A Hyundai Motor America Incorporates; and Hyundai Motor America Incorporates; and Hyundai Corporation (USA) D/B/A Hyundai Sangsa Corporation. In The United States District Court for the Eastern District of Texas Marshall Division. |
| 8/21/03 | Brighton, Jessie | Jenkins & Jenkins | 141-191940-02 | Shirley Jacobson, Individually and as Representative of the Estate of Sarah Bridges and Mike Bridges v. Healthsouth Rehabilitation Hospital of Arlington, Riaze Haider, M.D., Benjamin T. Agana, M.D. and Rehabilitative Medicine & Associates, In the 141st Judicial District Court of Tarrant County, Texas. |
| 11/29/99 | Brown, Derek | Haskins Law Firm | 03-2797 | Jessie Lynne Brighton, a minor by and through her Parent and Next Friend, Michelle Brighton, and Michelle Brighton, Individually, vs. Tenet Healthsystem Hospitals Dallas, Inc. d/b/a RHD Memorial Medical Center; Northern Bay Women's Health Center, P.A.; and Irwin Robert Endelman, M.D. In The District Court of Dallas County, Texas 101st Judicial District. |
| 03/06/03 | Brown, Leona | Winkler & Harvey | 1999-99068 | Daryl and Tabatha Brown, Indv., et al. Vs Dandrea Brooks, MD., et al.; In the 61st Judicial District Court of Harris County, TX. |
|  |  |  | 91,297-E | Nancy Thompson, Individually and as Representative of the Estate of Leona Brown, Deceased, and Greg Brown, Plaintiffs, V. Baptist St. Anthony's Hospital Corporation d/b/a Baptist St. Anthony's Health System-ST. Anthony's Campus, Defendant. In the 108th District |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 6/06/02 | Brumley, Sharon | The Sharp Firm | GN102510 | Sharon Brumley vs. David G. Davis, M.D.; AND Sports Performance International. In the District Court of Travis County, Texas 126th Judicial District |
| 1/1999 | Burdine, Debra | Lyons & Rhodes | | Court In and For Potter County, Texas. |
| 11/06/02 | Burgin, Pamela | Sloan & Monsour, P.C. | 742-02 | David Christopher Burgin, Individually, and as Next Friend of Pamela K. Burgin, and as Next Friend of James Matthew Burgin, a Minor, Plaintiffs, and April Fuentez, Intervenor, v. Madden Contracting Company Inc.; and Texas Department of Transportation; Defendants, v. April Fuentez, Third-Party Defendant. In the District Court of Upshur County, Texas 115th Judicial District Court. |
| 07/2001 | Busscher, Julia | Maloney & Maloney | 2001-CI-07283 | Donald A. Busscher and Wanda N. Busscher, Individually and as Next Friend of Julia Danielle Busscher, a Minor, Deceased, and as Representatives of the Estate of Julia Danielle Busscher, a Minor, Deceased vs. Res-Care, Inc., et. al. in the 45th Judicial District Court of Bexar County, TX |
| 03/01/02 | Butler, Donna | Noteboom & Parker | 401-CV-0093-E | Donna Butler, Individually and as Next Friend for Gregory Harris, and Johnny Griffin, Minors and Tony Ramsey, Plaintiffs vs. Shawn Nance, Mickey Rogilio, Billy Heaton and City of Pelican Bay, Defendants in the United States District Court for the Northern District of Texas Fort Worth Division, TX. |
| 7/31/03 | Carlburg, Annamarie | The Talaska Law Firm | 2002-17083 | Maria Elena Armijo and David Carlberg, Individually and as Parents and Next Friends of Annamarie Carlberg, vs. Jacob Tal, M.D., et al.; In the 11th Judicial District Court of Harris County, Texas. |
| 7/29/99 | Castillo, Rick | Haskins Law Firm | No. 4336 | Teresa and Rick Castillo, Individually and as Parents and Next Friends of Rick Castillo, Jr., Minor v. Eliud Acevedo, M.D., et al., In the 49th Judicial District Court of Zapata County, TX. |
| 6/27/02 | Castorena, Kassandra | The Edwards Law Firm | M-02-068 | Mario and Yadira Castorena, Individually, and as next Friends of Kassandra Castorena, a Minor, and Kassandra |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 11/08/00 | Cervantes, Samuel | Lyons & Rhodes | C-5707-99-B | Castorena V. Knapp Medical Center in its assumed or common name; Knapp Medical Center; Alberto Cepeda, M.D. and his assumed or common name; Alberto Cepeda, M.D., P.A.; Felicidad Bustos, R.N.; and Linda Jimenez, L.V.N. In the United States District Court for the Southern District of Texas McAllen Division. |
| 10/23/98 | Chavez, Juan P. | Plunkett & Gibson | 97-CI-08398 | Leny Judith Galvan Martinez and Samuel Abimal Cervantes, Individually and as Next Friend of Samuel Abimeal Cervantes, Jr., a Minor vs. Jose Ramon Lima; Jose Ramon Lima, D/B/A Maternidad Cristo Rey Birthing Center; Maternidad Cristo Rey Birthing Center and Columbia/St. David's Healthcare System, Inc.; Dr. Lisa Ross, M.D.; and Dr. May Gasal, M.D. in the 93rd Judicial District Court of Hidalgo County, TX. |
| 05/14/01 | Cheslyn, Debra | Hall & Bates | | Juan Pablo Chavez, et al. V City of San Antonio, et al., 73rd Judicial District Court, Bexar County, TX. |
| 9/10/02 | Cipriano, Juan | Mitchell, Goff & Mitchell | 3-02CV2095-D | Cirilia Perez Librado and Francisco Manuel Perez, Individually and as Representatives of the Estate Victor Manuel Perez and Juan Cipriano Marcos, Individually, and Francisca Maye Ocana, Individually and as Next Friend of Juan Daniel Cipriano Maye, a Minor VS. M.S. Carriers, Inc. and Michael Keith Nichols, Swift Transportation CO., Inc., A Nevada Corporation, and Swift Transportation CO., Inc. An Arizona Corporation. In the United States District Court For The Northern District of Texas Dallas Division. |
| 9/01/00 | Collins, James | Schiller, P.L.L.C. | 01CI003-202 | James Collins and Karen Collins VS. Mark O. Gabbie, M.D., Billy K. Wade, M.D., Shanna Hill Spence, M.D., Vinay B. Das, M.D., Robert F. Burton, M.D., George R. Hunter, M.D., Freddie L. Contreras, M.D., St. Michael Health Care Center, Anita Gilbert and Mark McCray, M.D., In The District Court of Henderson County Texas 392nd Judicial District |
| 10/02/01 | Conaway, Lieselotte | Tyler & Peery | 99-CI-12784 | Lieselotte Conaway vs. Richard Palmer, M.D.; George Atiee, M.D.; Guilford R. Robinson, M.D.; George |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 10/5/98 | Cornwall, Brenda | Edwards, Perry & Haas | 97-61753-2 | Brenda Cornwall vs. Spohn Kleberg Memorial Hospital In Its Assumed or Common Name; Spohn Kleberg Memorial Hospital; Raj Subnani, MD.; Gerardo Trevion, R.N.; Ben H. Moore, Jr., MD.; Byron Marr, DO.; Nora Frasier, Staff Relief, Inc.; and Wilma Ann Morelock; In the County Court at Law Number Two Nueces County, TX. |
| 04/30/01 | Cortes, Magdelina | Jack K. Robinson | No. 3:01-CV-0001-1 | Magdelina Cortes, subrogor of Colonial Casualty Insurance Company, Plaintiff, and Magdelina Cortes, Individually, Intervenor, v. Roadtec, Inc., Defendant. In the United States District Court for the Northern District of Texas Dallas Division |
| 5/7/2002 | Cortez, Gabriel | Miller & Curtis | 01-13334-B | Adela Cortez, Individually and on behalf of Gabriel Cortez, an Incapacitated Person and as Next Friend of Christian Ivan Rubio and Jazmin Cortez, Minors, and Jose Otero Plaintiffs. VS. Earthlink, Inc. and William R. Forester Defendants. In The County Court at Law NO. Two Dallas County, Texas. |
| 08/28/01 | Cruz, Lizette | Waltman & Grisham | C200100009 | Amanda Srader, Individually and as next Friend of Lizette Lashay Cruz, a Minor and Vicki Chaney, Plaintiffs v. Evenflo Company, Inc., General Motors Corporation, Akey Motor Co., and Mary Boyd Heatley, Defendants in the 249th Judicial District Court of Johnson County, Texas. |
| 07/29/99 | Cruz, Milagro | Haskins & Gregan | 99-4495-H | Sandra Cruz and Adrian G. Cruz, Individually and as Parents and Next Friends of Milagro Cruz, a Minor vs. Maria Pizarro, M.D. and Galen Hospital Corporation, Inc. d/b/a Doctors Regional Medical Center in the 347th Judicial District Court of Nueces County, TX. |
| 12/09/03 | Cunningham, Panchita | Ragland Law Firm | GN102233 | Michael Cunningham, Individually and As Guardian of the Estate of Panchita Cunningham, An Incapacitated |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 3/28/00 | Curtis, Terry | Pasqual & Chumbley | 2000-CI-023936 | Terry L. Curtis v. William E. Drew, M.D.; In the 408th Judicial District Court of Bexar County, TX. |
| 5/11/00 | Davis, William Jerry | Ken Link | 17-173049-98 | William J. Davis and Judith W. Davis v. Harris Methodist Fort Worth et al. |
| 10/29/02 | De La Fuente, Giovani | Mueller Law Offices | 02-2183-H | Lisa marie Delafuente and Reyes Delafuente, Individually and as Natural Guardians and Next Friends of Gionvani Seth Delafuente, A Minor VS. Christus Spohn Health System Corporation, Individually and D/B/A Spohn Hospital South; Spohn Hospital South, Individually and Juan Caceras, M.D. In the District Court 347th Judicial District Nueces County, Texas. |
| 5/06/02 | DeLuna, Javier | Clark, Depew & Tracey, L.L.P. | GN101834 | Pedro DeLuna, Jr. and Deborah A. DeLuna, Individually and as Next Friends of Javier DeLuna, Minor Child VS. Ramona Griffith Lopez, M.D. Pediatrics of South Austin, P.A., and Columbia/ST. David's Healthcare System, L.P. D/B/A South Austin Hospital. In the District Court of Travis County, Texas 98th Judicial District. |
| 9/08/98 | Diaz, Melissa | Law Offices of Pat Maloney | 94-CI-00615 | Melissa Diaz, Individually, and as Next Friend of Kirstein Diaz, a Minor et al., vs Wyeth-Ayerst Laboratories Company, et al.; in the 166th Judicial District Court of Bexar County, Texas. |
| 9/13/01 | DeLeon, Candelerio | Branton & Hall | CV-V-00-192 | Candelario DeLeon v. City of Brownsville, TX, Civil Action No. CV-V-00-192, United States District Court for the Southern District of Texas, Brownsville Division. |
| 01/14/03 | Doctor, Laird | The Allison Law Firm | 1999-52227 | Laird Doctor and Linda Doctor v. Howard E. Pardue and Experimental Aviation Association in the 113th Judicial District Court of Harris County, TX. |
| 5/16/00 | Dodd, Colby | Lyons & Rhodes | 00592B | Kathryn Dodd and Richard Dodd, Individually, and as Next Friends of Colby Taylor Dodd, A Minor vs. Driscoll Children's Hospital; J. Mark Morales, M.D.; |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 4/01/04 | Dominguez, Emily | Michael Archuleta Law Firm | A-03-CA-134-JN | David T. Limon, M.D.; Georgia P. Duff, as Personal Representative of the Estate of James A. Duff, M.D., Deceased; Mark D. Hays, M.D.; Rodrigo E. Mejia, M.D. and Luis Valencia, M.D. |
| 9/16/03 | Dugas, Nathan | Haskins & Gregan | B-165, 177 | Jose Dominguez and Sandra Dominguez, both individually and as next friends of Emily Dominguez, their minor daughter Plaintiffs, v. United States of America, Defendant. In the United States District Court For The Western District Of Texas Austin Division. |
| 3/25/03 | Dupre, Steven | Noteboom & Parker | C2000295 | Nathan Dugus VS. Viraf Cooper M.D., Southeast Texas Neurosurgery Associates; Christus Health Southeast Texas D/B/A Christus ST. Elizabeth Hospital Sisters of Charity if the Incarnate Word D/B/A ST. Elizabeth Hospital of Beaumont. Jefferson County, Texas 60th Judicial District Court |
| 10/13/95 | Duran, Maria | Mueller Law Office | 95-1917-A | Steven D. Dupre and Ginger Dupre vs. Putzmeister, Inc., et al 353rd Judicial District Hood County, Texas. |
| 4/05/01 | Duval, Margaret | Garner, Stein & Dean | 2:00-CV-0366-J | Maria Duran, Remberto Duran, Marisa Duran, Remberto Duran, Jr. and Fernando Duran vs. East Texas medical Centre, Harold B. Clayton, MD., d/b/a Americare, Brian Kempton, MD., Emcare, Inc. and Emergency Health Services Associates, P.A.; in the 7th Judicial Court of Smith County, TX. |
| 8/22/02 | Errisuriz, Hector L. | Miller & Brown, L.L.P. | 02-00222-L | Margaret Duval and Laura Moore vs. Mary Ann Franken, M.D., Ronald M. Hodges, M.D., Shane Driggs, M.D., R. Moss Hampton, M.D., David G. McNeir, M.D., Northwest Texas Healthcare System, Inc. and Universal Health Services, Inc. in the US District Court for the Northern District of Texas Amarillo Division |
| 10/23/98 | Espalin, Autumn Nicole | Joseph Jr. Abraham | 97-10460 | Gabriela S. Pena, Individually and as Next Friend of Victor A. Pena, a Minor, Plaintiffs, v. Driver Construction Company; Camino Construction, Inc. and Texas Utilities Company, Defendants et al. In the District Court Dallas County, Texas 193rd Judicial District. |
|  |  |  |  | Mark Espalin and Irasema Espalin, Individually and as |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| | | | | Next Friend of Autumn Nicole Espalin, A Minor, Plaintiffs, v. Children's Medical Center of Dallas, Dr. Steves W. Ring, Dr. Todd Massey, and Dr. Gary Cieslak, Defendants. |
| 09/13/01 | Evans, Dawson | Pasqual & Chumbley | 01-02-105 | Branon Evans and wife, Amber Evans, Individually and as next friends of Dawson Evans, a minor v. Brownwood Regional Medical Center, In the 35th Judicial District Court of Brown County, Texas. |
| 06/26/00 | Fergeson, Matthew | Mueller Law Offices | 67-182709-00 | Cassie Fergeson and Matthew Fergeson, Individually and as Legal Guardians and Next Friends of Matthew Connor Fergeson, A Minor vs. Harris Methodist Fort Worth Hospital and Douglas Campbell Decker, M.D. in the District Court, Tarrant County, Texas, 67th Judicial District. |
| 07/18/00 | Ferrell, Tiffany | Mueller Law Offices | 2001PC2507 | Tiffany L. Ferrell, A Minor, By and Through April Ferrell as Legal Guardian and Next Friend vs. Methodist Health Care Systems of South Texas, Ltd. D/B/A Southwest Texas Methodist Hospital A/KA Methodist Hospital in Probate Court No. 1 of Bexar County, Texas. |
| 11/12/01 | Fitz, Byron | Law Offices of Darby Riley | 2001-CI-02213 | Bryon Fitz, Plaintiff, vs. Pacific Motor Transport Company and Robert Dollard Days Inn Southeast and Days Inns of America, Inc., Defendants in the 37th Judicial District Court of Bexar County, Texas. |
| 6/8/99 | Flores, Maria | Zavaletta Law Firm | C-802-98-D | Noe Tijerina Individually and as Personal Representative of the Estate of Maria Flores aka Maria Flores De Ojeda, and as Next Friend of Joshua and Jennifer Tijerina, Minor Children & Juan Ojeda, Individually and on Behalf of Juan Miguel Ojeda, Minor Child vs. Samuel Garcia, Jr., M.D., McAllen Medical Center, Inc. Jointly and Severally with Lawrence R. Gehman, MD., McAllen Anesthesia Consultants, P.A. monte Baylor, CRNA, Prakash Palimar, MD. & Rahul K. Challapalli, MD.; In the 206th Judicial District Court of Hidalgo County, TX. |
| 8/7/98 | Floyd, Articia R. | Talaska Law Firm | 96-44521 | Arthur and Freddie Floyd, Individually vs. Theresa Robinson, MD, Women's Hospital; In the 151st District Court of Harris County, TX. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 08/12/03 | Foster, Christina | Schiller Law Firm | 02-06189 | Holly Meeham, et al v. Discovery Tours of Texas, et al. |
| 03/23/01 | Ford, Alexandria | Mueller Law Offices | 2001-27573 | Yolanda Derokey, Individually and as Parent of Alexandria Quinnette Ford vs. Memorial Hermann Hospital System, et al. in the 80th Judicial District of Harris County. |
| 02/07/02 | Franco, Manwelet | Cornett Law Firm | 2:01-CV-410-J | Manwelet Franco, Manuel Franco, Lydia Franco, Barbara Franco Hidalgo, David Hidalgo, Ind. And as Next Friend of Ravin Hidalgo, a minor v. Coca Cola Enterprises, INC. In the United States District Court For The Northern District Of Texas Amarillo Division |
| 8/4/00 | Fruge, Marcie | Mueller Law Office | E-164, 663 | Carol Ann Phillips Fruge, as Legal Guardian and Next Friend for Marcie Patrice Fruge, an Incapacitated Person vs. Mid-Jefferson Hospital, Individually (Formerly Known as Mid-Jefferson County Hospital), Et Al. In the District Court of Jefferson County, Texas 172nd Judicial District |
| 01/21/03 | Gallego, Jamie | Edwards Law Firm | 2002-CI-08511 | Jamie Gallego; Emilia Gallego, Eva I. Shain; Joe Gallego; James Gallego; Orlando R. Gallego; and Guadalup "Lupe" D. Flores vs. Baptist Health System; David Hernandez, CST, Western/Scott Fetzer Company, Star Anesthesia, P.A., and Duane W. Maynard, M.D., Individually, and in his assumed or common name in the 288th District Court of Bexar County, TX. |
| 12/11/96 | Gallo, Crystal | Mueller Law Offices | A-155,470 | Christopher Gallo and Yolanda Mitchell, Individually and as Next Friends For Crystal Gallo, A Minor vs. St. Elizabeth Hospital of Beaumont, St. Elizabeth Clinic, Sisters of Charity of the Incarnate Word, Houston, Texas, Jack Dennis Black, M.D., and Barbara Fitchitt, C.M.M., In the 58th Judicial District Court of Jefferson County, TX. |
| 02/07/02 | Gamez, Daisy | Talaska | 02-000373-CV | Amber L. Gamez, Individually Andas Parent and Next Friend of Daisy Gamez, A Minor vs. Robert A. Pope, M.D., Christopher Robertson, M.D., and St. Joseph Regional Health Center. In the District Court Brazos County, Texas 272nd Judicial Court. |
| 3/28/02 | Glass, Harrell | Ryan Krebs, M.D., J.D. | GN103264 | Harrell Glass and Lillie Glass vs. Jeffrey Schlab, M.D., |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/9/03 | Goar, Nikki Lynn | Michael J. Rogers, P.C. | 399947 | David Goldblatt, M.D., Daughters of Charity Health Services of Austin d/b/a Seton Medical Center, Third Coast Emergency Physicians, P.A., and Austin Radiological Association. In the 201st Judicial District Court of Travis County, Texas |
| | | | | Donald Wayne Shuffield and Nikki Lynn Goar, VS. Michael David Sauserman and Banks Lumber CO., Inc. a/k/a Banks Corporation a/k/a Banks Lumber Texas Division a/k/a Banks Lumber Company, Defendants, In the District Court of Hill County, Texas 66th Judicial District. |
| 6/12/00 | Goggans, Patricia | Jack Robinson, Jr. | 99-543 | Patricia K. Goggans, et vir v. James Stanley Sulser, et al; in the 402nd District Court of Wood County, Tx. |
| 10/22/01 | Gonzales Vences, Mayden | Oscar San Miguel | GN003577 | Osbelia Gonzales Vences, et al. v.s. Daughters of Charity Health Services of Austin d/b/a Brackenridge Hospital and Children's Hospital of Austin and Central Texas Medical Foundation. In the 126th Judicial District Court of Travis County, Texas |
| 4/6/99 | Gutierrez, Eva | Martha Kott | 99-3-53-224+B | Eva Gutierrez vs. Clyde Walrod, M.D., Emcare Holdings, Inc. and Emcare, Inc., In the 135th District Court of Victoria County, TX. |
| 10/23/00 | Hale, Madeleine | Mueller Law Offices | 00-3375-F | Bo Liu and Jason Hale, Individually and as Legal Guardians and Next Friends of Madeleine An-Mei Hale, a Minor vs. St. Paul Medical Center, Elizabeth Frances Enders, R.N., Erika Nicole Estes, R.N, Penelope Ann Maddock, R.N., Larry E. Word, M.D., in the F-116th District Court of Dallas County, Texas |
| 11/17/00 | Hamilton, Kevin | Law Office of Jeff Rasansky | DV00-03141-I | Kristi Hamilton, Individually and as Next Friend of Kevin Hamilton, a Minor, Planiff Harold Linn Best, Individually and as Next Friend of Kevin Hamilton, a Minor, Intervenor, vs. Baylor Medical Center at Garland, Erik W. Gunderson, M.D., Trostel & Gudnerson, M.D., P.A., Catherine Estelle Bowman, R.N., Amanda Knudsen, R.N., Alesha Cook, R.N., Mia Kim, R.N., and Sukwon Song, R.N., Defendants, in the 162nd Judicial District Court of Dallas County, TX. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 06/04/01 | Hartwick, David | Law Offices of Pat Maloney | 2000-CI-17668 | David Hartwick and Wife, Joyce Hartwick Plaintiffs vs. US Enercorp, LLC Defendants in the 224th Judicial District Court of Bexar County, TX. |
| 9/26/02 | Haught, Mara R. | Hutton & Hutton | 02 C 215 | MAYA RENEE HAUGHT, a minor, by and through MICHAEL J. HAUGHT and AMY NELL HAUGHT, her father and mother, natural guardians and next friends; and MICHAEL J. HAUGHT and AMY NELL HAUGHT, individually, Plaintiffs, vs. Michelle Louis, D.O.; Clifford S. Depew, M.D.; Cheryl Lynne Madson, M.D.; Paul Allan Lansdowne, M.D.; Tracy H. Elliott, M.D.; Lewis John Meline, M.D.; Benjamin Jeppeson Harris, M.D.; Rick L. Olson, M.D.; and Wesley Medical Center, L.L.C., Defendants, in the eighteenth Judicial District District Court, Sedgwick County, Kansas Civil Department. |
| 05/01/03 | Hemphill-Gross, Virva | Dippel & Davis, PLLC | 17-191795-02 | Beverly Hemphill and Montral L. Gross, Individually and as Next Friends of Virva Hemphill-Gross, a Minor vs. Gerry Michael Hoffman, M.D. Individually and d/b/a Texas Health Care, P.A. Harris Methodist Fort Worth, Individually and d/b/a Harris Methodist Fort Worth Hospital, Tracy Elizabeth Papa, D.O., Individually and d/b/a Obstetrix Medical Group of Texas, P.A. in the 17th District District Court of Tarrant County, Texas. |
| 4/01/03 | Hernandez, Felipe | Reyes Law Firm | A-01-1149-C | Felipe Hernandez, Individually and as Parent and Next Friend of Nicholas Hernandez and Devin Hernandez, minors, and Joann Hernandez v. West Texas Utilities Company, Individually and D/B/A Aep-West Texas Utilities; and American Electric Power Company. In the 51st District Court of Tom Green County, Texas. |
| 12/30/03 | Hernandez, Horacio | Mance Michael Park | 03-CV-0542 | Horacio Hernandez v. Big 4, Inc., MK Erectors, Inc., David E. Harvey Builders, Inc., United Capital Services, Inc. d/b/a Service Professionals of Texas, and Mickey S. Palmer, Individually and d/b/a Allied Riggers and Constructors, Inc.; In the 56th Judicial District Court of Galveston County, Texas |
| 10/9/97 | Hernandez, Martin | Law Offices of Tim Maloney | 97-CI-00097 | Hernandez vs. Health Care Administration Co., et al.; In |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 2000 | Hernandez, Michael N. | Boyd Waggoner | 99-04707-L | Michael Nicholas Hernandez, et al. v. Balfour Beatty Construction, Inc., et al, State of Texas and Texas Department of Transportation in the193rd Judicial District Court of Dallas County, TX. |
| 11/28/01 | Hernandez, Miguel | John Grost | 99-1458 | Miguel Hernandez, Plaintiff, v. El Paso Healthcare System, LTD., d/b/a Columbia Rehabilitation Hospital, Defendant. In the District Court of El Paso, Texas 168th Judicial District |
| 02/20/04 | Hogans, Grace | Michael Archuleta Law Firm | SA-03-CA-439-FB | Col. William R. Hogans, III, D.D.S. and Grace V. Hogans, Individually and as Next Friends of Michael D. R. Hogans, their Minor Son, Byron P. Hogans; Elliott B. Hogans; Adrienne D. Hogans; and William R. Hogans IV v. United States of America. |
| 10/08/02 | Holguin, Adrian F. | Melendez & Marketto | CV-2001-1361 | Barbara Jean Lopez and Jose Luis Holguin Individually and as Next Friends of Adrian Felix Holguin, a Minor Child, Plaintiffs, vs. Memorial Medical Center, Inc., A New Mexico Corporation, Defendant. State of New Mexico County of Dona Ana Third Judicial District. |
| 6/13/03 | Hunt, Jahmir | Whitehurst, Harkness, Ozmun & Brees | A 02 CA 189 JN | Lakisha Gandy and Jamael Hunt, individually and as next friends of Jahmir Hunt, their minor child, Plaintiffs, vs. Scott and White Memorial Hospital and Scott, Sherwood and Brindley Foundation; Scott & White Clinic, an association; and David R. Hardy, M.D., Defendants. In the United States District Court for the Western District of Texas Austin Division. |
| 03/27/00 | Hurst, Frances | Lyons & Rhodes | 99-3317-H | Frances Hurst and Ernest E. Hurst, Sr. vs. Philip J.A. Willman, M.D.; Michael Gieger, M.D.; Brent Hegemeister, M.D.; Columbia/HCA Health Care Corporation D/B/A Doctors Regional Medical Center, and Doctors Regional Medical Center |
| 01/28/02 | Ibarra, Dario | Kuhn, Doyle & Kuhn, P.C. | GN-002216 | Dario Ibarra v. Pat Haas, et al., in the 345th Judicial District Court of Travis County, Texas |
| 7/03/03 | Jensen, Stuart | Merkle Law Firm | | Stuart and Jeanne Jensen vs. Kermit Eastman, State Steel of Iowa d/b/a State Steel of South Dakota, and Melissa |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 02/08/01 | Joaquin, Abdon | Law Offices of Stephen Malouf | DV99-10127 | Abdon Joaquin vs. Bluebonnet Waste Control, Inc.; HCB Contractors, Ltd. vs. Managed Comp/Houston General Insurance Company |
| 10/31/97 | Johns, Jennifer | Mueller Law Offices | 153-167187-96 | Michael D. Johns and Sharon L. Johns, Individually and as Next Friends of Jennifer Lauren Johns, A Minor vs HCA Health Service of Texas, Inc. D/B/A Columbia North Hills Hospital; Robert H. Hardy, MD.; North Hills Anesthesiology Associates; Frederic J. Hwange, MD; and Frederic J. Hwang, MD P.A.; In the 153rd Judicial District Court of Tarrant County. |
| 10/22/02 | Johnson, Susan R. | Maloney & Maloney | 2002-CI-10149 | Jacqueline A. Clark, Individually; Larry Goode, Individually; Jacqueline A. Clark, as Guardian of the Person and Estate of Susan Rashail Johnson; Jacqueline A. Clark, as Next Friend of Christopher Keith Johnson, Jr., a Minor Child; and Jacqueline A. Clark, as Sole Managing Conservator and Next Friend of Michael Lamont Stevens, Jr., a Minor Child vs. Hector A. Oyarzabal, M.D.; Harmon Kelley, M.D.; Leo K. Edwards, Jr., M.D.; Robert Gonzales, M.D.; Southeast Baptist Hospital a/k/a Baptist Health System; and Intrepid of Texas, Inc., d/b/a Western Medical Services; In the 288th Judicial District Court, Bexar County, Texas. |
| 7/3/2003 | Jones, Frank I. | Williams, Squire & Wren | 2002-3773-3 | Frank James Jones, Jr. Individually and as Representative of the Estate of Jacqulin Ann Jones, Deceased, Wendy Rhae Martin and Jaime Lynn Martin V. United Parcel Service, Inc. and Nancy Louise Hodges. In the District Court of Mclennan County, Texas 74th Judicial District. |
| 5/9/01 | Jones, Khylen | Talaska Law Firm |  | Khylen Jones, a Minor, et. al. vs. Presbyterian/St. Luke's Hospital, et al. |
| 9/27/02 | Jones, Trey | Buckingham Law Firm | 22694-B | Elizabeth Villanueva, Individually and as Parent and Next Friend of Trey Jones vs. NC-SCHI, INC. d/b/a Abilene Regional Medical Center, B.Randolph Harrison, M.D., James R. Marshall, M.D., and Karen Rockhill, R.N. In the District Court of Taylor County, Texas 104th Judicial District. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 2000 | Kawar, Rasha R | Ken Link, Attorney | 236-166418-96 | Laila A. Kawar, et al vs. Bannie L. Tabor, MD, et al, In the 236th Judicial District Court of Tarrant County, Texas. |
| 11/04/03 | Kelley, Clyde Ben | Smith & Marchand, L.L.P. | GN-300923 | Clyde Ben Kelley, Jr., Individually and Valerie Kelley, Individually, and as Next Friend of Clyde Ben Kelley, Jr., and Next Friend of Ty Kelley, A Minor v. Columbia/St. David's Healthcare System, L.P. d/b/a South Austin Hospital |
| 07/12/01 | Khammamoune, Kayako | Lovell, Lovell & Newsom | 88,274-B | Khammamoune Kayakone v. IBP, Inc. and Multiple Systems, Inc. 181st District Court, Potter County, TX. |
| 9/04/02 | Khoury, Dara | Johnson & Greene, L.L.P. | 00CV26735 | Dara Khoury v. MKO Trucking, Inc., Keith O'Rear Logging, Inc., Jack Dale O'Rear, and Keith O'rear. In the District Court of Shelby County, Texas. |
| 03/11/03 | Kowalik, William | Steven Lee | 8158-01 | William Kowalik vs. Robert Louis Clark and M&P Construction Company, Inc. in the 216th District Court of Bandera County, TX. |
| 4/29/03 | Kutchka, Jill | Fibich, Hampton, Leebron & Garth | H-02-1257 | Jill M. Kutchka VS. Sears Roebuck and CO.; United States District Court Southern District of Texas Houston Division. |
| 4/30/99 | Leal, Nicholas | Haskins Law Firm | 86-010180-00-G | Rosa Maria Vega and Joe Leal, Individually and as Parents and Next Friends of Nicholas Leal, a Minor vs. Charles Ray Kirkham, M.D., Corpus Christi Women's Clinic, and Columbia Doctors Regional Medical Center. |
| 10/09/02 | Lee, Lavon | Ryan Krebs | GN202251 | Lavon S. Lee and Byron D. Lee v. Christine M. Eady, D.O.; Comerwood Family Medicine Associates; Wasserman and Eady, P.A.; Larissa O'Neill, M.D.; Brushy Creek Family Physicians, P.A.; Phillip J. Chruch, M.D.; Cardiothoracic and Vascular Surgeons, P.A.; Central Texas Neurology Consultants, P.A.; Adam D. Horvit, M.D.; Toussamt Smith, M.D.; Austin Cardiovascular Associates, P.A.; Jared Mabert, M.D., Capitol Emergency Associates, P.A.; H.E. Morales, M.D.; and Surgical Associates of Austin, P.A. In the District Court Travis County, Texas 250th Judicial District. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 6/21/01 | Leonard, Michael | Hilgers & Watkins | C-2562-93-G | Michael M. Leonard vs. UHS of Delaware, Inc., McAllen Medical Center, Inc., John Mims, Royce Meyers, and Ngoc Nguyen; In the 370th Judicial District Court of Hidalgo County, Texas. |
| 10/22/01 | Leyva, Ricardo Jesse | Mitchell, Goff, Mitchell | 02-00222-L | Gabriela S. Pena, Individually and as Next Friend of Victor A. Pena, a Minor, Plaintiffs, v. Driver Construction Company, Camino Construction, Inc. and Texas Utilities Company, Defendants et al. In the District Court Dallas County, Texas 193rd Judicial District. |
| 07/22/03 | Lewin, Jimmie | McLeroy, Litzler, Rutherford, Bauer & Friday | 2000-12-1007 | Jimmie Monroe Lewin vs. John Patrick Foley, Hemphill Pipe & Steel, Inc. In the District Court Cherokee, texas 2nd Judicial District. |
| 11/12/02 | Lewis, Wendell I. | Waltman & Grisham | 2001-57216 | Linda Foster, Individually, And as Next Friend of Wendell Jahmel Lewis, A Minor Child VS. Mool P. Nigam, M.D., Lenora Bullock, M.D. and Bayshore Medical Center. In the District Court of Harris County, Texas 152nd Judicial District. |
| 03/01/02 | Lewis, Damien Lee | Houssiere Durant Houssiere | 00-6691-H | Mary Lewis and John Lewis, Individually and as Next Friends of Damien Lee Lewis, a Minor v. Driscoll Children's Hospital, et al. In the 347th Judicial District Court of Nueces County, TX. |
| 7/7/99 | Light, Deborah | Tinsman & Houser | 99-03788 | Deborah Light, et al v. Gary Jones, MD |
| 08/23/00 | Lopez, Lance | Law Offices of George Mauze | 002177-B | Luis S. Lopez and Linda R. Lopez, Individually and on Behalf of Lance Lopez, a Minor vs. Paul Thomas M.D., Christus Santa Rosa Health Care, Cathyrn Howarth, M.D., Judith Mullins, M.D., Donald Pinkel, M.D. and Driscoll Children's Hospital; In the 117th Judicial District Court, Nueces County, TX. |
| 2/23/00 | Lott, Derika | Haskins Law Firm | 99-22867 | Felicia Lott and Derrick Lott, Individually and as Parents and Next Friends of Derika Lott, a Minor v. Paul Cook, MD and Tenet Healthcare, Ltd., d/b/a Park Plaza Hospital; In the 133rd Judicial District Court of Harris County, TX. |
| 08/28/03 | Love, Aaron | Roberts & Roberts | 02-310-B | Donald Nemons, Sr., et al. v. Manchester Tank & |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 8/2001 | Lozano, Rachel | Perry & Haas | 01-2090-A | Rachel Lozano vs. DaimlerChrysler AG, Et Al in the 28th Judicial District Court in Nueces County, TX |
| 1/00 | Martin, Mikayla | Talaska Law Firm | 98-60874 | Bobby Martin and Sabrina Martin, Individually and as Parents and Next Friends of Mikayla Martin, A Minor vs. Marion White, M.D., Dudley D. Baker, M.D., HNMC, Inc. d/b/a Houston Northwest Medical Center, Dudley D. Baker, IV, M.D. and Marion D. White M.D., P.A. and Marsha J.B., Pernoll, MD; In the 157th Judicial District Court of Harris County, TX. |
| 8/9/99 | Martinez, Rodrigo | Noteboom & Gray | 141-170634-97 | Rodrigo Martinez vs. Linbeck Construction Corporation; Sundance East Partners, L.P.; Fine Line Diversified Realty, Inc. and HKS, Inc.; In the 141st Judicial District Court of Tarrant County, TX. |
| 03/26/01 | McGinnis, Robert | Branton & Hall | 99-4-53-327-A | Robert McGinnis, Jr. v. De'Tar Hospital, James D. Dorman and Crossroads Orthotics and Prosthetics, Inc. In the 24th District Court, Victoria County, Texas. |
| 07/08/02 | McLoughlin, Melissa | Bird & Mabrey, P.C. | 00-VS-010555-F | McLoughlin v. Rockdale Family Practice |
| 10/06/00 | McShane, Maggie | Mueller Law Offices | 00-4057-G | Deborah Sue McShane and James Patrick McShane, Individually and as Legal Guardians and Next Friends of Maggie Yvonne McShane, a Minor vs. Bay Area Healthcare Group, Ltd., Individually and d/b/a The Corpus Christi Medical Center – Bay Area; Columbia Hospital Corporation of Bay Area, Individually and as a Partner of Bay Area Healthcare Group, Ltd.; South Texas Surgicare, Inc. Individually and as a Partner of Bay Area Healthcare Group, Ltd.; Sandra F. Hudson, R.N.C.; Susan Lynn Petterson, R.N.; Sandra Soleto, R.N.; in the 319th Judicial District Court of Nueces County, TX. |
| 12/31/01 | Medlock, Dawson | Steven C. Laird, P.C. | DV01-02224-M | Jennifer Simpson Medlock an Bryan Medlock, Individually and as Next Friends of Dawson Medlock, Plaintiffs, vs. Paracelsus Mesquite Hospital, Inc. d/b/a The Medical Center of Mesquite, et. al, Defendants in the 298th Judicial District Court of Dallas County, TX. |

Updated 08/06/04

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 12/22/03 | Meier, John | Heygood, Orr & Reyes, L.L.P. | 416-1565-02 | John Meier v. Columbia Medical Center of McKinney Subsidiary, L.P. d/b/a North Central Medical Center. In the District Court of Collin County, Texas 416th Judicial District. |
| 10/28/03 | Mendoza, Hector | Edwards Law Firm | | Mendoza, et al. v. Daimler-Chrysler, et al. |
| 10/08/02 | Milliken, Earl | Joel M. Fineberg | 64 561 | Jo Anne Milliken, Individually, and as Next Friend of Earl W. Milliken, Jr., Plaintiffs v. John Douglas Embry, Weston Materials, Inc. and Universal Exca-Tech, Inc., Defendants in the 354th Judicial District Court of Hunt County, Texas. |
| 9/13/99 | Moore, Letiah | Talaska Law Firm | 172,792-C | Letty Moore and Robin Moore, Individually and as Next Friend of Letiah Moore vs. Metroplex Health Care Corporation and Ann Baylor MD., In the 169th Judicial District Court of Bell County, TX. |
| 5/15/00 | Moore, Shannaon | Waltman & Grisham | 26294 | Vicki Stacks, as Next Friend of Shannon Moore, A Minor vs. Philip Morris Inc. and Shelly Moore, In the 249th Judicial district Court of Johnson County, TX. |
| 02/04/02 | Moore, Tierra | Mueller Law Firm | 2001-30047 | Kirstin Johnson and Trevin Moore, Individually and as Next Friend of Tierra Moore, a Minor vs. Houston Northwest Partners, Ltd., Individually and D/B/A Houston Northwest Medical Center; HNMC, Inc., Individually and d/b/a Houston Northwest Medical Center and as General Partner of Houston Northwest Limited Partners, Ltd., Houston Northwest Medical Center, Inc. Individually and a/b/a HNMC, Inc. and d/b/a Houston Northwest Medical center; Regina Blanch, R.N., Rebecca Jane Cortese, R.N.C., Vicki Lynne O'Connor, R.N., Margaret Higginbotham, R.N.C., Ju Kuo Kuang,m M.D., Joseph Ju-kuo Kuang, M.D., P.A. and Patricia E. Laden, M.D. in the 280th Judicial district court of Harris County, TX. |
| 07/03/03 | Mulhollen, Suzanne | Carmody & James | CC-02-10372 | Suzanne Mulhollen v. Marquis Messenger, Inc. and John Doe, Defendants, in the County Court No. 2 in Dallas, County, TX |
| 12/02/03 | Muniz, Cynthia | Maloney & Maloney | 02-11-18802-MCV | Cynthia Muniz vs. General Motors Corporation and ... |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 11/27/00 | Munoz, Arturo | Mitchell, Goff & Mitchell | 00-00305-G | Wickstrom Pontiac-Buick-GMC, Inc. in the 293rd District Court, Maverick County, TX. |
| 7/24/01 | Muro, David | Wayne Wright | 2000-CI-06601 | Arturo Munoz Licona and Liliana Munoz Orosco, Individually, and as Next Friends of Amariani Munoz Orosco, a minor vs. George Hull, Inc. In the District Court of Dallas County, TX, 134th Judicial District |
| 2/28/00 | Muro, David | Wayne Wright | 2000-CI-06601 | David Muro vs. PW Apartments, L.P. D/B/A the Summit of Thousand Oaks, BH Management Services, Inc., and STO Apartments, LP in the 285th Judicial District Court of Bexar County, Texas. |
| 07/27/01 | Muth, Barry | Whitehurst, Harkness | SA01CA160G | Barry William Muth, Sr. and Dee Anne Muth, Individually and as Next Friends of Barry Williams Muth Jr., Ashley Diana Muth, and Evan Paul Muth, minors, Plaintiffs vs. Ford Motor Company and Ford Motor Company of Canada, Inc., Defendant in the US District Court for the Western District of Texas, San Antonio Division. |
| 2/28/00 | Nelson, John David | Crowley & Douglas | 99-12-17863 | John David Nelson, Individually, and Karen Wallis as Next Friend of Mandy and Kristen Nelson, Minor Children vs. Farmland Mutual Insurance Company, James B. Sullivan, Carlsbad Auto Company, Inc. and Ford Motor Company; In the 286th District Court of Hockley County, Texas. |
| 02/21/02 | Olivarez, Hilaria | Lyons & Rhodes | C-1151-02-H | Hilaria Olivarez, Individually, v. Mission Hospital, Inc., Mission Orthopedics and Jose R. Carreras, M.D. |
| 9/12/02 | Oliveria, Daniel | Link Law Firm | 02-683-E | Rebecca Oliveria, Individually, ET AL. V. Bay Area Healthcare Group, LTD., D/B/A Columbia Doctors Regional Medical Center, ET AL. In the District Court 148th Judicial District Nueces County, Texas. |
| 09/13/01 | O'Kelley, Quintin | Talaska Law Firm | 342-184003-00 | Marcy Raye O'Kelley and Jeremy Alvis O'Kelley, Individually and As Parents and Next Friends of Quintin Ray O'Kelley, a Minor, vs. Marc C. Maberry, M.D., et al. In the 342nd Judicial District Court of Tarrant County, Texas. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 7/9/99 | Perez, Roberto C | Plunkett & Gibson, Inc. | 98-CVQ-000492-D3 | Raquel L. Perez, Individually, et al. Vs. Mercy Hospital of Laredo d/b/a Mercy Regional Medical Center and Staff Relief Incorporated, 341st Judicial District, Webb County, TX. |
| 8/27/02 | Perryman, Amy | Ryan Krebs | 63423 | Amy Marie Perryman and Danny Wayne Perryman v. Cynthia Garrison, M.D., and Douglas G. Cummins, M.D. In the District Court of Ellis County, Texas 40th Judicial District. |
| 09/07/00 | Pittman, Madelyn | Pasqual & Chumbley | 6301-D | Barton Paige Pittman and wife, Tana Lynn Pittman, Individually and as Next Friends of Madelyn Jean Pittman, a minor vs. B. Randolph Harrison, MD, Charles Anderson MD, Abilene Regional Medical Center, NC-SCHI, Inc. d/b/a Abilene Regional Medical Center, Quorum Health Group, Inc. d/b/a/ Abilene Regional Medical Center, Galen Hospitals of Texas, Inc., Galtex, L.L.C. and Quorum Health Resources, L.L.C., 350th Judicial District Court, Taylor County, Texas |
| 03/28/02 | Pope, Joshua | Noteboom & Parker | 348-183019-00 | Joshua Pope and Georgianna Feind v. S.R. Smith, et al in the 348th Judicial District Court of Tarrant County, TX. |
| 10/7/03 | Poveda, Farin | Janice Maloney | E-168,379 | Fatima Poveda and Juan Poveda, Individually and as Next Friend of Farin Poveda, a Minor Child vs. Paul D. Wesolow, M.D., Susan Stutes, M.D. Christus Health Southeast Texas d/b/a Christus ST. Mary Hospital and d/b/a Family Practice Center and d/b/a Family Practice OB-GYN and University of Texas Medical Branch-Galveston, In the District Court of Jefferson County, Texas 136th Judicial District. |
| 3/30/98 | Powell, Charles | Mueller Law Offices | 96-9317-1 | Charles Powell, III, A Minor, By and Through his Next Friend, Mary Foust Powell v. Parkland Hospital, et al.; In the 162nd Judicial District Court of Dallas County, TX. |
| 8/28/03 | Price, Glen | Roberts & Roberts | 02-310-B | Donald Nemons, Sr., et al. v. Manchester Tank & Equipment CO., et al; 87th District Court, Freestone County, Texas |
| 8/28/03 | Price, Melissa | Roberts & Roberts | 02-310-B | Donald Nemons, Sr., et al. v. Manchester Tank & Equipment CO., et al; 87th District Court, Freestone |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| | | | | County, Texas |
| 11/12/99 | Ramos, Elizabeth | Plunkett & Gibson | 98-CVE-00026-D2 | Laura Ramos and Eduardo Ramos, Individually and as Next Friends of Elizabeth A. Ramos, minor Children vs. H.B. Zachary Co. and Felipe Neri Ibarra; In the 111th Judicial District Court in and For Webb County, Texas. |
| 4/03/03 | Ramsey, Conol Rex | Keil & Goodson | 2001-013-3 | Conol Ramsey v. Cable One, Inc. and Veronica S. Rigdon, In the Circuit County of Miller County, Arkansas. |
| 2/18/99 | Raney, Megan | Haskins Law Firm | | Sandra Hanley and Douglas Raney, Individually and as Parents and Next Friends of Megan Raney, A Minor vs. Lillian M. Abbott, MD, and Columbia Clear Lake Regional Medical Center, In the 151st Judicial District Court, Harris County, Texas |
| 3/23/99 | Resendez, Jonathan | Haskins Law Firm | 98-3828-F | Jennifer A. Resendez and Larry Resendez, Jr., Individually and as Parents and Next Friends of Jonathan Resendez, Minor v. Jaime Pena, M.D., Ronald Woodson, M.D., Corpus Christi Women's Clinic, P.A., and Bay Area Healthcare Group, LTD. D/B/A Columbia Doctors Regional Medical Center; In the 214th Judicial District Court of Nueces County, TX. |
| 8/05/03 | Reyes, Cruz | Jim S. Adler & Associates | C2003009 | Cruz Reyes Plaintiff, VS. Marc Lee Barrington and Northeastern Pavers, Inc. Defendants. In The District Court 355th Judicial District Hood County, Texas. |
| 2/11/02 | Riagosa, Maria | John Grost | 2001-1580 | Joe David Raigosa, Individually and as Personal Representative of the Estate of Maria Luisa Raigosa, Deceased vs. Tenet Hospitals Limited, d/b/a Rio Vista Rehabilitation Hospital, and Kevin J. Sandberg, M.D. in the County Court at Law No. 3 of El Paso County. |
| 11/16/00 | Rivera, Joshua/ Hernandez, Christian | Whitehurst, Harkness, Ozmun & Archuleta, P.C. | C.A. A00CA308SS | Martha Rivera, Individually and as Next Friend of Joshua Rivera, a Minor; Jesse H. Rivera, Individually; Vidal and Irma Hernandez, Individually and as Next Friends of Christian Hernandez, a Minor, Plaintiffs, V. General Motors Corporation, Defendant. In the United States District Court for the Western District of Texas Austin Division |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 02/21/02 | Roberts, Mary | Guerrero Law Firm | 00-02079-H | Mary Roberts, Margie Franklin, Geneva Benjamin Individually and on Behalf of Yolanda Franklin, Traleta Benjamin, and Martha Benjamin Minor Children, and Teresa Franklin on Behalf of Ezavoam Franklin, Minor Child v. David Wells, Eck Miller Transportation Corporation and Intrenet, Inc. in the 160th District Court of Dallas County, Texas. |
| 12/22/03 | Robins, Jackie W. | Stephen F. Malouf | 91-41983-D | Rhonda Rene Robins, Individually and as Next Friend of Jackie Wayne Robins, Jr., and Jackie Wayne Robins, Sr. VS. The Kroger CO. In the District Court of Harris County, Texas 190th Judicial District. |
| 10/19/00 | Rodriguez, Caitlin | Maloney & Maloney | C2000-507B | DeAnn Crow, Individually and on behalf of Caitlin Nicole Rodriguez, a Minor Infant vs. Mary Elizabeth Geldernick, MD and the McKenna Memorial Hospital, Inc. (formerly the New Braunfels Hospital); in the 207th Judicial District Court, Comal County, Texas |
| 8/12/99 | Rodriguez, Christina | Mueller Law Offices | 96-06-13873-CV | Rodriguez et al. V. Quorum Health, et al. In the 365th District Court of Maverick County, Texas |
| 12/19/01 | Rodriguez, Guadalupe | Maloney & Maloney | | Rodriguez vs. Skyview Living Centers of San Antonio |
| 2/08/99 | Rodriguez, Justin | The Haskins Law Firm | 97-54323 | Marie A. Rodriguez, Individually, and as Parent and Next Friend of Justin Michael Rodriguez, a Minor vs Jorge Cardenal, MD.; in the 120th District Court, Harris County, TX. |
| 8/07/00 | Rodriguez, Kimberly | Whitehurst, Harkness, Ozmun & Archuleta, P.C. | 99-10991 | Mauricio Rodriguez and Maria Alvarado, Individually and as Next Friends of Kimberly Rodriguez, Their Minor Daughter vs. Clark W. Craig, MD., Mark Maunder, M.D., Locus & Associates; and Travis County Medical Society Foundation F/K/A/ Central Texas Medical Foundation, In the District Court of Travis County, Texas 345th Judicial District. |
| 3/15/04 | Rodriguez, Maria S. | Law Offices of Leon Russell | 2-03-CV-191 | Maria Sanchez Rodriguez and Jose Guadalupe Rodriguez, Plaintiffs. VS. Ford Motor Company, Defendant. In the United States District Court for the Eastern District of Texas Marshall Division. |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 10/05/00 | Romo, Thomas | Ryan Krebs | A418983 | Romo v. Gary Hoffman, M.D., Valley Hospital Medical Center, Joseph Nacion, M.D., Ltd d/b/a ACI Pediatrics formerly Gary F. Hoffman, M.D., Ltd. d/b/a ACI Pediatrics; Las Vegas OB/GYN Associates |
| 2/25/03 | Rosales, Juan | Juneau & Boll | 141-191544-02 | Juan Rosales, Jr. and Teresa Rosales Plaintiffs vs. Christine A. Quatro, D.O. and Speciality Orthopedics, P.A. Defendants. In the District Court of Tarrant County, Texas 141st Judicial District. |
| 9/16/03 | Saddler, Gabriel | Demarest, Smith, Giunta & Howell | SA02CA0476FB | Helen Saddler, Individually as Next Friend of Gabriel Saddler, a Minor Plaintiffs, v. United States of America, Defendant. In the United States District Court for the Western District of Texas San Antonio Division. |
| 4/19/99 | Salas, Christopher | Law Office of Maloney & Campolo | 98-CI-09177 | Christopher A. Salas vs. Michael D's Restaurant San Antonio Inc., d/b/a Wild Zebra The Gentleman's Paradise, In the 37th Judicial District Court of Bexar County, TX. |
| 5/05/01 | Salazar, Jose Edward | Melendez & Marketto | 99-3428 | Jose Eduardo Salazar, Plaintiff, v. Lynn Neill, M.D. and Antonio Ghiselli, M.D., Defendants. In the District Court of El Paso County, Texas 210th Judicial District. |
| 7/12/99 | Sammons, Donna | Law Offices of James J. Juneau | 9092 | Donna Sammons, John Sammons III and John Sammons IV, Plaintiffs, vs. Lionel Oscar Garza and Floydada Cooperative Gins, Inc., Defendants, In the 110th Judicial District Court, Floyd County, Texas |
| 02/01/00 | Sanchez, Christian | Mueller Law Offices | 99-5967-F | Barbara Cavazos and Larry Sanchez, Individually and as Parents and Next Friends of Christian Anthony Sanchez, a minor vs. Christus Spohn Health System Corporation f/k/a Spohn Health System Corporation, Individually and d/b/a Spohn Hospital South; Spohn Hospital South, Individually; Sandra Ivonne Noriega, M.D.; and S.G., R.N. in the 214th Judicial District Court of Nueces County, TX. |
| 10/12/99 | Sandoval, Miguel | Leebron & Robinson | 96CV0755 | Miguel Sandoval vs. Bridon-American Corp., et al., 10th Judicial Court of Galveston County, TX. |
| 1/4/98 | Scheele, Brian | Maloney & Maloney | 98-CI-01631 | Brian Scheele and Cindi Scheele v. Steven Murk, M.D., |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| | | | | and Gary Flanigan, MD.; In the 57th Judicial District Court of Bexar County, TX. |
| 9/03/02 | Scott, Cameron | Morgan & Weisbrod, L.L.P. | GN100699 | Tami Scott, Individually and Richard Scott, Individually and Next Friends of Cameron Scott, A Minor Plaintiffs, vs. Margaret M. Thompson, M.D. and Renaissance Women's Group, P. A., Defendant. In the District Court of Travis County, Texas 201st Judicial District. |
| 1/18/99 | Selvin, Sunshine | Lyons & Rhodes | 98-CI-18303 | Joseph Edward Selvin and Sunshine Selvin v. E.E. Hood & Sons, Inc., and Bexar County, TX; In the 37th Judicial District Court, Bexar County, TX. |
| 9/18/98 | Serrano, Stacy | Colbert, Freeman & Stribling | 98-05375 | Stacy Serrano et al v. Healthsound of Austin, Inc.; In the 126th Judicial District Court of Travis County, TX. |
| 07/15/03 | Shackleford, Thomas | Archuleta Law Firm | H-03-1855 | Thomas P. Shackleford v. United States of America in the South District of Texas, Houston Division |
| 04/15/03 | Sharpsteen, Peyton | Hutton & Hutton | 02-1284-WEB | Peyton Raeann Sharpsteen, a minor, by and through Charles P. Sharpsteen and Teresa R. Sharpsteen, her father and mother, natural guardians and next friends; and Charles P. Sharpsteen and Teresa R. Sharpsteen, individually, Plaintiff, vs. Lawrence R. Will, D.O. and St. Luke's Hospital d/b/a Summer Regional Medical Center, Defendants, in the United States District Court for the District of Kansas. |
| 9/19/02 | Shaw, Billy J. | Law Office of Brian Fant | 502CV187 (DF) | (1) Chey Anne McDorman, by and through Minor's Next Friend, Shannon Connelly, (2) Billy Jack Shaw, Jr., by and through Incapacitate's Next Friend, Veta Jo Foster, (3) Billie Joe Shaw, (4) Shannon Connelly, (5) Terry Gene Fortune, and (6) the Estate of Tammie McDorman, Deceased, by through Estate Representative, Shannon Connelly, Plaintiffs, VS. (1) Texas-Cola Leasing Company LP, LLLP, d/b/a Coca-Cola Enterprises Bottling Companies, and (2) Coca-Cola Enterprises, Inc. Defendants, In the United States District Court for the Eastern District of Texas Texarkana Division. |
| 12/30/03 | Shepard, Scott | B. Gregg Price, P.C. | CV35182 | Scott Shepard VS. Alvin Hamlett Green and Jet Concrete, Inc. In the District Court of Hopkins County, |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/9/03 | Shuffield, Donald | Michael J. Rogers, P.C. | 399947 | Donald Wayne Shuffield and Nikki Lynn Goar, VS. Michael David Sauserman and Banks Lumber CO., Inc. a/k/a Banks Corporation a/k/a Banks Lumber Texas Division a/k/a Banks Lumber Company, Defendants. In the District Court of Hill County, Texas 66th Judicial District. |
| 11/14/00 | Solis, Jeramiah | Houisserre, Durant & Houssiere | 99-43164 | Randelia Faz, Individually and as Next Friend of Jeremiah Solis, A Minor vs. Lakshmy Rajagopalan, M.D; Christus St. Joseph Hospital, a Texas Corporation, and Pediatrix Medical Group of Texas, P.A.; In the 198th Judicial District Court, Harris County, Texas. |
| 03/01/01 | Stafford, Erika | Haskins & Gregan | 00 CVS 419 | Laura Stafford, Individually and as Guardian ad Litem of Erika Stafford, a Minor, and Park Stafford vs. James B. Holt, M.D., Michael J. Tyler, M.D., Chatham Family Physicians, P.A.; Community Family Medicine & Obstetrics, P.A. and East Chatham Medical Center, Inc.; In the General Court of Justice Superior Court Division. |
| 03/01/01 | Stahl, Marvin | Law Office of Larry Laden | GN-002986 | Marvin Stahl, Jr., et al. vs. Dustin Lynn Robbins and Wheeler Coatings Asphalt, Inc. vs. E.D. Etuyre & Co..; In the 200th District Court of Travis County, TX. |
| 11/4/99 | Starek, Charles | Hunt Bonneau Law Firm | No. 55160 | Charles Starek, vs. Tomasz Woloszyn and Medical Center at Terrell; In the District Court of Kaufman, County Texas |
| 4/24/00 | Stephens, Sherilyn | Jack K. Robinson | 2:00CV62 | Earl B. Stephens, Individually and as Administrator of the Estate of Mary L. Stephens, and Sherilyn Stephens v. Inez Joseph Tates and Trism Specialized Carriers, Inc., filed in the United States District Court of the Eastern District of Texas, Marshal Division. |
| 06/10/99 | Stewart, Stephanie | Haskins & Gregan | CIV 97-67 | Tony Stewart, Individually and as Parent, Next Friend and Natural Guardian of Stephanie Stewart, a Minor, and Carolyn Stewart, Individually and as Parent, Next Friend and Natural Guardian of Stephanie Stewart, a Minor v St. Paul Fire and Marine Insurance Company, Reginald Allen Lucas, M.D.; Ralph Wayne Herbert, M.D. and |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 02/22/01 | Straub, Herman | Sayles, Lidji & Werbner | 00-03652 | Steven Whaley, M.D.<br><br>Herman J. Straub and Glenda D. Straub v. FMC Corporation d/b/a Jetway Systems, and Dallas-Fort Worth International Airport Board in the 68th Judicial District Court of Dallas County, TX |
| 3/06/03 | Thompkins, Michael | The Hall Law Firm | 332762-401 | Angel Aleman, Individually and as Legal Representative of the Estate of Jessica L. Aleman, a deceased minor vs. Christopher Maffeo, Curtis Thompkins, Leah Thompkins, Individually, and Next Friend to Michael Thompkins and Brent Thompkins, Toyota Motor Sales, U.S.A. Inc. Toyota Motor Corporation and Toyota Auto Body CO., Inc. and Curtis Thompkins, et al vs. Toyota Motor Sales U.S.A., Inc. and Toyota Motor Corporation. In the Probate Court at Law, Number 1 Harris County, Texas |
| 6/10/03 | Thornell, Ralph | Ryan Krebs | GN 204200 | Ralph Thornell and Shirley Thornell v. Regan S. Gallaher, M.D.; Hill Country Neurosurgery, P.A.; and Columbia/ST. David's Healthcare System, L.P. d/b/a South Austin Hospital. In the District Court of Travis County, Texas 261st Judicial District. |
| 10/09/02 | Tinajero, Manuel | Mitchell, Goff & Mitchell | 01-10-657 | Manuel Tinajero v. Lehrmann Manufacturing Inc., et al |
| 3/26/99 | Tsuhlares, Michelle | Carpenter & Carpenter, P.C. | 96H1187 | Michelle Tsuhlares vs. Mazda Motor Corp., et al.; In the 23rd District Court of Brazoria County, TX. |
| 1/26/04 | Van Voris, Kellee | Michael Archuleta | EP-03-CA-0248 | Derek Van Voris, Individually, and as Legal Guardian of his wife, Kellee Van Voris, an incompetent adult, and as next friend of Austin Van Voris and Alexander Van Voris, their minor children; and Kenneth G. Butler and Pegi S. Butler, both individually and as Legal Guardians of Ashlee Van Voris a/k/a Ashlee Skehan and Aaron Van Voris a/k/a Aaron Skehan, minor children, Plaintiffs, v. United States of America, Defendant. In The United States District Court For The Western District of Texas El Paso Division. |
| 10/4/00 | Vanhoose, Samantha | Jack K. Robinson | LEX.5940 | Theresa VanHoose Brown Individually and as Next Friend of Samantha Van Hoose, a minor and Bobby |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 10/4/00 | Vanhoose, Theresa | Jack K. Robinson | 2:00CV62 | Brown<br><br>Earl B. Stephens, Individually and as Administrator of the Estate of Mary L. Stephens, and Sherilyn Stephens v. Inez Joseph Tates and Trism Specialized Carriers, Inc.; Filed in the United States District Court for the Eastern District of Texas, Marshall Division |
| 7/5/01 | Vargas, Ricardo | Law Offices of Mark Mueller | 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-E | Monica Vargas and Alvaro Vargas, Individually and as Legal Guardians and Next Friends of Ricardo Vargas, a Minor v. Valley Baptist Medical Center, Lucy Kolniak, R.N., Miguel Cintron, M.D., Valley Women's Clinic, P.A. and Patricia Wood, C.N.M. In Cameron County, TX |
| 2/20/99 | Vaughn, David | Carpenter & Carpenter | 99-24784 | Joe Vaughn, Individually a/n/f/David Vaughan and Sarah Vaughan v. Cosco, Inc. and Jeffrey Scott Goff; In the 280th Judicial District Court of Harris County, TX. |
| 03/25/03 | Vernon, Ernest | Hoffman, Sheffield | 2-03CV-0082J | Ernest Vernon v. Kirkland Court Health & Rehabilitation, Senior Health Kirkland, LLC and Mouin Mahmoud Jaber, M.D. in the United States District Court for the Northern District of Texas Amarillo Division. |
| 12/10/02 | Ward, Ralph | Juneau & Boll | 00-00-09949-CV | Ralph and Juanita Ward vs. Thomas Everett Allen, and The Hammerblow corporation. In the District Court of Navarro County, Texas 13th Judicial District. |
| 5/1999 | Warnke, Paula | Blanks, Mickey | | |
| 10/7/03 | Watson, David T. | Chandler Law Offices | 9:03CV-41 | David T. Watson, Jr. VS. Trinity Universal Insurance Company of Kansas, Inc. In the United States District Court For the Eastern District of Texas Lufkin Division |
| 4/6/99 | Wheatley, Randall | Shollenberger & Januzzi, LLP | 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 | Randall Wheatley v. Lobar Inc. |
| 01/28/00 | Wilcut, Harold | Volk Poulos & Coates, LLP | SA-02-CA-0766-FB | Harold Wilcut, Plaintiff, vs. The United States of American, Defendant, In the United States District Court Western District of San Antonio, TX. |
| 6/21/01 | Wilkerson, Kaylynn & Ernest | Charlton Hornsby | D160335 | Wilkerson vs. Spadaccini Trucking in the 136th District Court, Jefferson County |
| 04/30/01 | Williams, Erma | D. Neil Smith | 2-01CV213 | (1) Erma Williams, et al v. Ford Motor Company, Inc., et al; In the United States District Court for The Eastern |

# DEPOSITION SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 07/10/01 | Williams, Preston | Quakenbush Law Firm | 87,699-E | Carina Williams, Individually and on behalf of Preston Williams, Minor Child vs. Northwest Texas Healthcare System, Inc.; and Dena Ann Hardage Bye, R.N. in the 108th District Court in and for Potter County, Texas. |
| 02/04/02 | Williams, Theodore | Midani & Associates | 2000-41312 | Theodore Williams, Individually Theodore Williams A/N/F of Aubryell Williams, Alynncia Williams and Angel Williams VS. Leatra Medlow and Gloria Johnson Medlow D/B/A Glory-Le Trucking Company and The City of Houston, In the District Court of Harris County, Texas 61st Judicial District. |
| 9/13/97 | Wolf, Jack | Law Offices of George W. Mauze, II | 97-CI-00911 | Jesse & Sharon Wolf, Individually and as Next Friends for Jack Wolf, a minor v. James Paine, MD., et al. |
| 10/22/01 | Wolford, Eddie | Demarest, Smith, Guianta | 01-110-A | Eddie R. Wolford, Jr. vs. Thomas J. Henry, D/B/A The Law Offices of Thomas J. Henry, Thomas Jr. Henry, L.L.P., Michael E. Henry, and Jeffrey W. Schmidt in the 28th Judicial District Court of Nueces County, TX |
| 2/07/02 | Wooldridge, Benny F. | Monts & Ware | 99CI322-005 | Benny Franklin Wooldridge vs. D. A. Stuart Company In The District Court Of Bowie County, Texas |
| 02/13/02 | Word, Carolyn | Hoffman, Sheffield, Sauseda & Hoffman | 88239-B | Jack Word, Individually and as Personal Representative and Guardian of the Person and Estate of Carolyn Word, Incompetent and Carolyn, Individually vs. Milton Giron, MD, John Griswold, MD, Richard Wilkerson MD and Felicia Young, MD in the 181st Judicial District Court, Potter County, Texas. |
| 01/03/02 | Young, Peter | Baldwin & Baldwin, L.L.P. | No. 2-01CV171 | Peter M. Young and wife, Sandra Young v. James Michael Shamblin and New Waverly Transportation, Inc., In U.S. District Court, Eastern District of Texas, Marshall Division |
| 08/01 | Younts, John | Law Offices of Pat Maloney | 2000CI09402 | John Younts vs. Methodist Healthcare System of San Antonio, LTD, D/B/A Southwest Texas Methodist Hospital and Peter Petroff, M.D. in the 131st Judicial District Court of Bexar County, TX. |
| | | | | District of Texas, Marshall Division |

# TRIAL SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 1/30/02 | Adams, Amber | Moriarty Law Firm | 01-018-C277 | Lana and George Adams as co- guardians of Amber Mae Adams, v. Dr. Nancy Marquez; In the 277th District Court of Williamson County, Texas |
| 01/03/02 | Angelle, Alexis | Talaska Law Firm | 2001-26691 | Rachel Angelle, Individually and as a parent and next friend of Alexis Bonet Angelle, vs. Michael A. Allon, M.D., ET AL. In the District Court of Harris County, Texas 164th Judicial District. |
| 10/20/00 | Ashcraft, Ruby | George Mauze | 2000 CI 12590 | David Ashcraft et al vs. Marleen Sanchez MD and Steven Fisher MD in Bexar County, Texas |
| 6/16/98 | Baker, Haley | Haskins Law Firm | CV-97-6789 | Kimberly and Christopher Baker, Individually and as Parents and Next Friend of Haley Baker, A Minor vs. James Tanner, MD. |
| 11/8/01 | Becker, Troy | Whitehurst, Harkness, Ozmun & Brees | A-03-CA-0184-SS | Troy Becker, A Minor By and Through His Parents, Sandra Becker and Michael Becker, as Next Friends Sandra Becker, Individually, and Michael Becker, Individually, Plaintiffs, v. United States if America Defendant. In the United States District Court For The Western District of Texas Austin Division. |
| 11/12/98 | Berger, Frances | Brin & Brin, P.C. | 96-6037-F | Bruce Berger, individually and as Executor of the Estate of Frances E. Berger v. John D. Halcomb, MD., In the 214th Judicial District Court of Nueces County, TX. |
| 2/14/01 | Bowman, Rebecca | Lyons & Rhodes | SA-01-CA-0307-OG | James Bowman, Individually and on behalf of Rebecca Clark Bowman, an Incapacitated person, and as next friend of his two minor children, Alexis McKenzie Bowman and Alissa Drew Bowman V. Methodist Healthcare System of San Antonio, LTD., d/b/a Northeast Methodist Hospital, Rene B. Lopez, M.D., and Emanon, P.A. |
| 6/22/98 | Boyd, Roger J. | White, Craig L. | 97-CI-13427 | Julie and Roger Boyd Individually and as Next Friends of Roger Boyd, Jr., a Minor Child vs. Carol E. Wratten, MD in the 224th Judicial District Court of Bexar County, TX. |

# TRIAL SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 2/2/2004 | Brewster, Dawn M. | Law Offices of Leon Russell | 2-03CV-184-TJW | Dawn Marie Brewster, Individually and as Next Friend of Larissa Dawn Brewster, Cole Elijah Padgette Brewster, and Kendall Rome Smith, Minors V. Hyundai Motor Company; Hyundai Motor America D/B/A Hyundai Motor America Incorporated; and Hyundai Corporation (USA) D/B/A Hyundai Sangsa Corporation. In The United States District Court for the Eastern District of Texas Marshall Division. |
| 11/08/00 | Cervantes, Samuel | Lyons & Rhodes | C-5707-99-B | Leny Judith Galvan Martinez and Samuel Abimad Cervantes, Individually and as Next Friend of Samuel Abimael Cervantes, Jr., a Minor vs. Jose Ramon Lima; Jose Ramon Lima, D/B/A Maternidad Cristo Rey Birthing Center; Maternidad Cristo Rey Birthing Center and Columbia/St. David's Healthcare System, Inc.; Dr. Lisa Ross, M.D.; and Dr. May Gasal, M.D. in the 93rd Judicial District Court of Hidalgo County, TX. |
| 04/17/01 | Clayton, Danny | Nix, Patterson & Roach | 1-99CV-616 | Danny Clayton v. Louisiana-Pacific Corporation; In the US District Court for the Eastern District of Texas, Beaumont Division. |
| 06/12/03 | Cutting, Emma | Talaksa Law Firm | 2002-46931 | David Cutting and Robin Cutting, Individually and as Parents and Next Friends of Emma Cutting, a minor vs. Carol Michele Storey, M.D., et al; In the 151st Judicial District Court of Harris County TX. |
| 10/29/02 | De La Fuente, Giovani | Mueller Law Offices | 02-2183-H | Lisa marie Delafuente and Reyes Delafuente, Individually and as Natural Guardians and Next Friends of Giovani Seth Delafuente, A Minor VS. Christus Spohn Health System Corporation, Individually and D/B/A Spohn Hospital South, Spohn Hospital South, Individually and Juan Caceras, M.D. In the District Court 34th Judicial District Nueces County, Texas. |
| 1/14/03 | Doctor, Laird | The Allison Law Firm | 1999-52227 | Laird Doctor and Linda Doctor Plaintiff VS. Howard E. Pardue and Experimental Aviation Association Defendants. In the District Court of Harris County, Texas 113th Judicial District. |
| 01/2002 | Doe, John v. Lutheran | Nix, Patterson & Roach | 02-0157 | John Doe et al. vs. The Evangelical Lutheran Church in |

## TRIAL SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 04/18/01 | Michulka, Ken | Winckler & Harvey | 2000-509,625 | Evelyn Michulka, as Next Friend of Kenneth Michulka v. Daniel E. Lynch, M.D. and L. Westbrook, CRNA, In the 237th District Court of Lubbock County, TX. |
| 09/13/99 | Moore, Letiah | Talaska Law Firm | 172,792-C | Letty Moore and Robin Moore, in the District Court Individually and as Next Friend of Letiah Moore, vs. Metroplex Health Care Corporation and Ann Baylor, M.D. 159th Judicial District in Bell County, Texas |
| 9/12/02 | Oliveria, Daniel | Link Law Firm | 02-683-E | Rebecca Oliveria, Individually, ET AL. V. Bay Area Healthcare Group, LTD., D/B/A Columbia Doctors Regional Medical Center, ET AL. In the District Court 148th Judicial District Nueces County, Texas. |
| 11/7/00 | Orsonio, Rae Lene D. | Howie & Sweeney, LLP | 2-00CV36-TJW | Rae Lene Davis Orsonio v. Ford Motor Co., et al |
| 8/27/02 | Perryman, Amy | Ryan Krebs | 63423 | Amy Marie Perryman and Danny Wayne Perryman v. Cynthia Garrison, M.D., and Douglas G. Cummins, M.D. In the District Court of Ellis County, Texas 40th Judicial District. |
| 8/28/03 | Price, Glen | Roberts & Roberts | 02-310-B | Donald Nemons, Sr., et al. v. Manchester Tank & Equipment CO., et al; 87th District Court; Freestone County, Texas |
| 8/28/03 | Price, Melissa | Roberts & Roberts | 02-310-B | Donald Nemons, Sr., et al. v. Manchester Tank & Equipment CO., et al; 87th District Court; Freestone County, Texas |
| 3/23/99 | Resendez, Jonathan | Haskins Law Firm | 98-3828-F | Jennifer A. Resendez and Larry Resendez, Jr., Individually and as Parents and Next Friends of Jonathan Resendez, Minor, v. Jaime Pena, M.D., Ronald Woodson, M.D., Corpus Christi Women's Clinic, P.A., and Bay Area Healthcare Group, LTD. D/B/A Columbia Doctors Regional Medical Center; In the 214th Judicial District Court of Nueces County, TX. |
| 8/12/99 | Rodriguez, Christina | Mueller Law Offices | 96-06-13873-CV | Rodriguez et al. V. Quorum Health, et al: In the 365th District Court of Maverick County, Texas |
| 8/07/00 | Rodriguez, Kimberly | Whitehurst, Harkness, Ozmun & Archuleta, P.C. | 99-10991 | Mauricio Rodriguez and Maria Alvarado, Individually and as Next Friends of Kimberly Rodriguez, Their Minor Daughter vs. Clark W. Craig, MD., Mark Maunder, |

# TRIAL SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/16/03 | Saddler, Gabriel | Demarest, Smith, Giunta & Howell | SA02CA0476F B | Helen Saddler, Individually as Next Friend of Gabriel Saddler, a Minor Plaintiffs, v. United States of America, Defendant. In the United States District Court for the Western District of Texas San Antonio Division. |
| 4/19/99 | Salas, Christopher | Law Office of Maloney & Campolo | 98-CI-09177 | Christopher A. Salas vs. Michael D's Restaurant San Antonio Inc., d/b/a Wild Zebra The Gentleman's Paradise, In the 37th Judicial District Court of Bexar County, TX. |
| 02/01/00 | Sanchez, Christian | Mueller Law Offices | 99-5967-F | Barbara Cavazos and Larry Sanchez, Individually and as Parents and Next Friends of Christian Anthony Sanchez, a minor vs. Christus Spohn Health System Corporation f/k/a Spohn Health System Corporation, Individually and d/b/a Spohn Hospital South; Spohn Hospital South, Individually; Sandra Ivonne Noriega, M.D.; and S.G., R.N. in the 214th Judicial District Court of Nueces County, TX. |
| 7/11/02 | Sidney, Robert Jr. | Walthers & Turquand | 73,332-A | Clara Sidney, Individually and as personal representative of Robert Sidney, Jr. Robert Sidney, III, Kennisha Sidney, and Mary Gordon vs. Columbia/St. David's Healthcare System, L.P. D/B/A North Austin Medical Center and Theresa Pham, M.D. In the Probate Court Number One of Travis County, Texas. |
| 11/19/02 | Trehan, Nirmal | Haskins & Gregan | 2001-58045 | Nirmal Trehan and Jatinder Trehan VS. Byron Holt, M.D.; and Memorial Hermann Hospital System D/B/A Memorial Hermann Memorial City Hospital. In the District Court of Harris County, Texas 11th Judicial District. |
| 10/15/99 | Villarreal, Claudio | Lawrence P. Wilson | B-99-0324-C | Cidalia Villarreal, Individually and as next friend of Claudio Villarreal, her son who has a mental disability v. Shannon Medical Center d/b/a Shannon West Texas Memorial Hospital. |

Forms\DEPOSITION SUMMARY-ACW

Updated 08/06/04

35

# TRIAL SUMMARY – Dr. Alex C. Willingham

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/13/97 | Wolf, Jack | Law Offices of George W. Mauze, II | 97-CI-00911 | Jesse & Sharon Wolf, Individually and as Next Friends for Jack Wolf, a minor v. James Paine, MD., et al. |

# Dan M. Bagwell                                                        *Curriculum Vitae*

## EDUCATION:

**1978**   Undergraduate Work
Bachelor of Science in Nursing (With Honors).  The University of Mississippi School of Nursing.

**1983-1984** Graduate Studies
University of Texas at San Antonio, School of Business. 18 Semester Hours Completed.

**1998**   Post-Graduate Studies
Life Care Planning for Advanced Catastrophic Case Management. The University of Florida
Department of Rehabilitation Counseling and The Rehabilitation Training Institute.

## LICENSURE/CERTIFICATIONS:

1.    **Registered Nurse  May 1978**
Board of Nurse Examiners for the State of Texas
Box 430, Austin, TX 78767
*License # - 503852  (1980-Present)*

2.    **Certified Life Care Planner**
Commission on Healthcare Certification
13801 Village Mill Dr. #204
Midlothian, VA  23113

3.    **Certified Case Manager**
Commission For Case Management Certification
1835 Rohlwing Rd., Suite D
Rolling Meadows, IL  60008
*Certification # - M-01157   (Cert. Date 03/1993 [Current])*

4.    **Certified Disability Management Specialist**
Certification of Disability Management Specialist Commission
1835 Rohlwing Rd., Suite E
Rolling Meadows, IL  60008
*Certification # I04124  (Cert. Date 1988 [Current])*

## FACULTY POSITIONS:

- University of Florida Department of Rehabilitation Counseling and Intelicus (May 1999 - Present)
Advanced Curriculum Faculty

## POSITIONS HELD:

**October 2, 1998 - Present**
Chief Executive Officer
Rehabilitation Professional Consultants, Inc., San Antonio, Texas.

**November 1996 to April 1999**
President
LifeCare Personal Living Centers, Inc., Austin, Texas.

**April 1987 - Present**
President
Dan Bagwell and Associates, San Antonio, Texas.

**February 1992 – April 1998**
Vice President and Co-founder
MediSys Rehabilitation, Inc., Austin, Texas.

**March 1988 - March 1992**
Medical Management Staff Analyst.
Home Office Casualty Claims Staff
United Services Automobile Association, San Antonio, Texas.

**November 1987 - February 1988**
Vice President of Operations.
Health Benefit Management, San Antonio, Texas.

**December 1984 - April 1987**
Consultant in Charge, San Antonio, Texas.
Medical Services Consultant,  San Antonio, Texas and Tampa, Florida
Crawford and Company, Health and Rehabilitation Consulting Services

**May 1983 - January 1985**
Staff Nurse, Intensive Care
Medical Personnel Pool of San Antonio

**May 1980 - May 1983**
*Captain, USAF Nurse Corps*
United States Air Force: Wilford Hall USAF Medical Center, Lackland AFB, Texas.

**May 1978 - May 1980**
Staff Nurse, Intensive Care and General Surgery at the University of Mississippi Medical Center and the Veterans Administration Hospital, Jackson, Mississippi.

## ADDITIONAL EXPERIENCE:

**1978 - 1980**
Flight Nurse/Medical Crew Director: Aeromedical Evacuation Flight.
Mississippi Air National Guard

**July 1983 - May 1986**
Flight Nurse/Medical Crew Director
USAF Reserves
Kelly AFB, 34th Aeromedical Evacuation Squadron
MacDill AFB, 37th Aeromedical Evacuation Group

## OTHER PROFESSIONAL TRAINING PROGRAMS:

- Critical Care School - USAF;
- Flight Nurse School - USAF;
- Vocational/Medical Consultant Program - Crawford and Company;
- Branch Managers Program - Crawford and Company; and
- Numerous Management, Personal and Professional Development Programs Offered through USAA Management Training.

Continuing Education
Dan M. Bagwell

## PRESENTATIONS; LECTURES:

Life Care Planning for Organ Transplantation: Advanced Curriculum in Life Care Planning. University of Florida and Intelicus. October, 2002, Reno, NV.

Organ Transplantation, Accessibility & the Role of the Life Care Planner: Presented at the 5th Annual Life Care Planning Conference in association with the University of Florida and Intelicus. Orlando, FL., October 6, 2000.

Life Care Planning for Organ Transplantation: Advanced Curriculum in Life Care Planning (Track 9B). University of Florida and Intelicus. October, 2001, New Orleans, LA.

Organ Transplantation, Accessibility & the Role of the Life Care Planner: Presented at the 5th Annual Life Care Planning Conference in association with the University of Florida and Intelicus. Orlando, FL., October 6, 2000.

Tort Reform In the United States; How Will It Impact the Demand For Life Care Planning: Presented at the 3rd Annual Life Care Planning Conference in association with the University of Florida and Intelicus. November 21, 1998.

Life Care Planning: Methodology to Enhance Credibility and Reliability: Continuing Education Series for Case Managers, Social Workers, and Insurance Claims Representatives. Warm Springs Rehabilitation Hospital, San Antonio, TX, Oct. 1998.

Team Approach to Life Care Planning: *American Board of Disability Analysts* – Presented at the 2ND International Conference - Cancun, Mexico, October 1997.

Life Care Planning for Catastrophic Cases :Traumatic Brain Injury Seminar: *Lorman Education Services -* Dallas, TX, August 27, 1997.

Team Approach to Life Care Planning: Developing a Blueprint of Care for Spinal Cord Injury - *American Congress of Rehabilitation Medicine, 73rd Annual Meeting* – Chicago, IL, October, 1996.

Introduction To Life Care Planning: *Texas Department of Insurance.* Course No. 23764CA020. Approved Course Credit 2 Hours, September, 1997.

Utilization Review in Texas - *Legal Nurses Association*, Texas Chapter, Houston, 1993.

Overview of Neurological Anatomy - *USAF -* Medical Technicians Critical Care School.

The Role of the Case Manager. *Quality Care National Managers Conference*, Tampa, FL, 1985.

Continuing Education
Dan M. Bagwell

*United Services Automobile Association 1988 - 1992:*

- Total Quality Management in the 90's;
- Developing Long Range Medical Projections;
- Effective Report Writing;
- Managing and Developing the New Employee;
- The Birth of Managed Care.

## PUBLICATIONS:

Bagwell, D., Nichols, L., & Weed, R. Life care planning for organ transplantation. In R. Weed (ed.) *Life Care Planning and Case Management Handbook* (2nd ed.). Boca Raton, FL: CRC Press. May 2004; Chapter 19: pp. 541-569.

Bagwell D, Mulgrew P, Willingham A. Advanced life care planning for solid organ transplantation. Advanced Curriculum, Tracks 9A/9B, University of Florida/Intelicus, 2001.

Bagwell D, Willingham A, Harrell T. Life care planning: the interdisciplinary team approach, In *Disability Analysis In Practice*, Kendall/Hunt Publishing Co., Dubuque, IA; .Dec. 1999; Chapter 1: pp. 1-20..

Harrell T, Bagwell D, Coupland M. A team approach to life care planning: Developing a blueprint for care following birth injury. *Continuing Care,* July/August 97; 16(7): 26-32.

## PROFESSIONAL SOCIETIES (CURRENT & PAST):

- International Academy of Life Care Planners
- American Board Of Disability Analysts;
- Case Management Society of America;
- International Association of Rehabilitation Professionals in the Private Sector;
- Officer – Texas Association of Rehabilitation Professionals in the Private Sector;
- Case Management Society of South Texas;
- Brain Injury Association;
- Legal Nurses Association.
- International Academy of Life Care Planners

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 1/30/02 | Adams, Amber | Moriarty Law Firm | 01-018-C277 | Lna and George Adams as co- guardians of Amber Mae Adams, v. Dr. Nancy Marquez; In the 277th Judicial District Court of Williamson County, exas |
| 05/14/02 | Agee, Jaleel | Whitehurst, Harkness | SA02CA00600G | Jaleel Vashawn Agee, a Minor By and Through His Parents, Julian Agee and LaTonya D. Agee as Next Friends; Julian Agee, Individually and LaTonya D. Agee, Individually vs. United States of America in the US District Court Western District of Texas San Antonio Division. |
| 11/08/01 | Becker, Troy | Whitehurst, Harkness, Ozmun & Brees | A-03-CA-0184-SS | Troy Becker, A Minor By and Through His Parents, Sandra Becker and Michael Becker, as Next Friends Sandra Becker, Individually, and Michael Becker, Individually, Plaintiffs, v. United States if America Defendant. In the United States District Court For The Western District of Texas Austin Division |
| 6/9/00 | Berry, Thelma Joyce | Jack Robinson | 169-CV-6-99 | 6th District Court, Red River County, Texas; Patricia Sheffield v. Gary Neil Carroll and Red River Trucking Company. |
| | Black, Anita | Kugle, Byrne & Alworth | | |
| 8/8/01 | Bolton, George | Kincaid & Horton | GNO-02221 | George M. and Kanema Bolton v. American Insurance Company of Texas, Freedom Life Insurance Company of America, National Financial Insurance Company, Ascent Assurance, Inc., Ascent Management, Inc., and National Foundation Life Insurance Company. In the District Court of Travis County, Texas 200th Judicial District. |
| | Bostic, Megan | Haskins Law Firm | | |
| 01/27/98 | Boutwell, Charles | Jack Robinson, Jr. | 57,281 | Charles Houston Boutwell and Shalone Rupp, vs. Harrison, Walker and Harper, Inc. in the 354th Judicial District Court of Hunt County, TX. |
| 6/22/98 | Boyd, Roger J. | White, Craig L. | 97-CI-13427 | Julie and Roger Boyd Individually and as Next Friends of Roger Boyd, Jr., a Minor Child vs. Carol E. Wratten, MD in the 224th Judicial District Court of Bexar County, |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 11/29/99 | Brown, Derek | Haskins Law Firm | 1999-99068 | Daryl and Tabatha Brown, Indv., et al., Vs Dandrea Brooks, M.D., et al.; In the 61st Judicial District Court of Harris County, TX. |
| 6/06/02 | Brumley, Sharon | The Sharp Firm | GN102510 | Sharon Brumley vs. David G. Davis, M.D.; Ted D. Spears, M.D.; and Sports Performance International; In the District Court Of Travis County, Texas 126th Judicial District. |
| 11/06/02 | Burgin, Pamela | Sloan & Monsour, P.C. | 742-02 | David Christopher Burgin, Individually, and as Next Friend of Pamela K. Burgin, and as Next Friend of James Matthew Burgin, a Minor, Plaintiffs, and April Fuentez, Intervenor, v. Madden Contracting Company Inc.; and Texas Department of Transportation; Defendants, v. April Fuentez, Third-Party Defendant. In the District Court of Upshur County, Texas 115th Judicial District Court. |
| 5/22/01 | Bustamante, Jimmie F. | George W. Mauze, II, P.C. | 2000-CI-16079 | Jimmie F. Bustamante, Jr. and Roberta R. Bustamante, Individually and as Next Friend for Amanda R. Bustamante and Janelle Fortelay Bustamante, Minors vs. T.M. Davis Construction, Inc.; 45th Judicial District Court; Bexar County, Texas |
| 03/01/02 | Butler, Donna | Nooteboom & Parker | 403-CV-0093E | Donna Butler, Individually and as Next Friend for Gregory Harris, and Johnny Griffin, Minors and Tony Ramsey, Plaintiffs vs. Shawn Nance, Mickey Rogillio, Billy Heaton and City of Pelican Bay, Defendants in the United States District Court for the Northern District of Texas Fort Worth Division. |
| 04/30/01 | Cadriel, Kristian | Winckler & Harvey | C-159-01-E | Joe Cadriel and Diana Cadriel, Individually and On Behalf of Kristiaan Victoria Cadriel, a Minor v. Knapp Medical Center and Juan Gonzalez Dickson, M.D.; in the 275th District Court of Hidalgo County, Texas |
| 7/29/99 | Castillo, Rick | Haskins Law Firm | No. 4336 | Teresa and Rick Castillo, Individually and as Parents and Next Friends of Rick Castillo, Jr., Minor v. Eluid Acevedo, M.D., et al.; In the 49th Judicial District Court of Zapata County, TX. |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/10/02 | Cipriano, Juan | Mitchell, Goff & Mitchell | 3-02CV2095-D | Cirilia Perez Librado and Francisco Manuel Perez, Individually and as Representatives of the Estate Victor Manuel Perez and Juan Cipriano Marcos, Individually, and Francisca Maye Ocana, Individually and as Next Friend of Juan Daniel Cipriano Maye, a Minor VS. M.S. Carriers, Inc. and Michael Keith Nichols, Swift Transportation CO., Inc., A Nevada Corporation, and Swift Transportation CO., Inc., An Arizona Corporation. In the United States District Court For The Northern District of Texas Dallas Division. |
| 10/02/01 | Conaway, Lieselotte | Tyler & Peery | 99-CI-12784 | Lieselotte Conaway vs. Richard Palmer, M.D.; George Atiee, M.D.; Guilford R. Robinson, M.D.; George Rapier, III, M.D.; Princeton Medical Group, P.A.; Individually and d/b/a Wellmed at Cinnamon Creek; Cinnamon Creek Medical Group, an assumed name; Pacificare of Texas, Inc.; and David G. Watson, M.D., In the 73rd Judicial District Court, Bexar County, TX. |
| 5/21/97 | Cooper, Matthew | Talaska Law Firm | 96-21569 | Millie Glenn, Individually, and as Parent and Next Friend of Matthew Cooper, a minor vs. Blanchard Tucker Hollins, M.D. and Hermann Hospital, In the District Court of Harris County, Texas 189th Judicial District Court |
| 04/30/01 | Cortes, Magdelina | Jack K. Robinson | No. 3:01-CV-0001-1 | Magdelina Cortes, subrogor of Colonial Casualty Insurance Company, Plaintiff, and Magdalena Cortes, Individually, Intervenor, v. Roadtec, Inc., Defendant. In the United States District Court for the Northern District of Texas Dallas Division. |
| 5/7/02 | Cortez, Gabriel | Miller & Curtis | 01-11334-B | Adela Cortez, Individually and on behalf of Gabriel Cortez, an Incapacitated Person and as Next Friend of Christian Ivan Rubio and Jazmin Cortez, Minors, and Jose Otero Plaintiffs, VS. Earthlink, Inc. and William R. Forester Defendants. In the County Court at Law NO. Two Dallas County, Texas. |
| 7/15/99 | Cordill, June Christine | Law Office of Skip Simpson | DV98-4767 | June Christine Cordill, by and through her next friend, James E. Marshall v. Gayle Gutierrez, MD.; In the 191st Judicial District Court of Dallas County, Texas |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 08/28/01 | Cruz, Lizette | Waltman & Grishman | C200100009 | Amanda Srader, Individually and as next Friend of Lizette Lashay Cruz, a Minor and Vicki Chaney, Plaintiffs v. Evenflo Company, Inc., General Motors Corporation, Akey Motor Co., and Mary Boyd Heatley, Defendants in the 249th Judicial District Court of Johnson County, Texas. |
| 07/29/99 | Cruz, Milagro | Haskins & Gregan | 99-4495-H | Sandra Cruz and Adrian G. Cruz, Individually and as Parents and Next Friends of Milagro Cruz, a Minor vs. Maria Pizarro, M.D. and Galen Hospital Corporation, Inc. d/b/a Doctors Regional Medical Center in the 347th Judicial District Court of Nueces County, TX. |
| 12/09/03 | Cunningham, Michael | Ragland Law Firm | GN102233 | Michael Cunningham, Individually and As Guardian of the Estate of Panchita Cunningham, An Incapacitated Person and As Next Friend of Rashard Cunningham, a Minor v. David Alan Elkin and College Bound Students' Services Inc. d/b/a Smarter Sprinklers and Drain, et al.; in the 126th Judicial District Court of Travis County, Texas. |
| 3/28/00 | Curtis, Terry | Pasqual & Chumbley | 2000-CI-023936 | Terry L. Curtis v. William E. Drew, M.D.; In the 408th Judicial District Court of Bexar County, TX. |
| 5/6/02 | DeLuna, Javier | Clark, Depew & Tracey, L.L.P. | GN101834 | Pedro DeLuna, Jr. and Deborah A. DeLuna, Individually and as Next Friends of Javier DeLuna, Minor Child VS. Ramona Griffith Lopez, M.D. Pediatrics of South Austin, P.A., and Columbia/ST. David's Healthcare System, L.P. D/B/A South Austin Hospital, In the District Court of Travis County, Texas 98th Judicial District. |
| 01/14/03 | Doctor, Laird | The Allison Law Firm | 1999-52227 | Laird Doctor and Linda Doctor v. Howard E. Pardue and Experimental Aviation Association in the 113th Judicial District Court of Harris County, TX. |
| 01/27/04 | Dominguez, Emily | Archuleta Law Firm | A-03-CA-134-JN | Jose Dominguez and Sandra Dominguez, both individually and as next friends of Emily Dominguez, at their minor daughter, plaintiffs v. United States of America, Defendant in the United States District Court for the Western District of Texas Austin Division. |
| 9/16/03 | Dugus, Nathan | Haskins & Gregan | B-165,177 | Nathan Dugus VS. Viraf Cooper M.D., Southeast Texas |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 4/05/01 | Duval, Margaret | Garner, Stein & Dean | 2:00-CV-0366-J | Margaret Duval and Laura Moore vs. Mary Ann Franken, M.D., Shane Driggs, M.D., R. Moss Hampton, M.D., David G. McNeir, M.D., Northwest Texas Healthcare System, Inc. and Universal Health Services, Inc. in the US District Court for the Northern District of Texas Amarillo Division |
| 8/22/02 | Ertisuriz, Hector L. | Miller & Brown, L.L.P. | 02-00222-L | Gabriela S. Pena, Individually and as Next Friend of Victor A. Pena, Plaintiffs v. Driver Construction Company, Camino Construction, Inc. and Texas Utilities Company, Defendants, et al. In the District Court Dallas County, Texas 193rd Judicial District. |
| 09/13/01 | Evans, Dawson | Pasqual & Chumbley | 01-02-105 | Branon Evans and wife, Amber Evans, Individually ans as next of friends of Dawson Evans, a minor v. Brownwood Regional Medical Center, In the 35th Judicial District Court of Brown County, TX. |
| 08/23/02 | Even, Allen | White & Davis | SA-03-CA-0761-OG | Paul L. Even and Tina Even, Individually and as Next Friends of Alan J. Even, a Minor v. United States of America in the United States District Court for the Western District of Texas, San Antonio Division. |
| 11/12/01 | Fitz, Byron | Law Offices of Darby Riley | 2001-CI-02213 | Byron Fitz, Plaintiff, vs. Pacific Motor Transport Company and Robert Dollard Days Inn Southeast and Days Inn of America, Inc., Defendants in the 37th Judicial District Court of Bexar County, Texas. |
| 6/8/99 | Flores, Maria | Zavaletta Law Firm | C-802-98-D | Noe Tijerina Individually and as Personal Representative of the Estate of Maria Flores AKA Maria Flores De Ojeda, and as Next Friend of Joshua and Jennifer Tijerina, Minor Children & Juan Ojeda, Individually and on Behalf of Juan Miguel Ojeda, Minor Child vs. Samuel Garcia, Jr., M.D., McAllen Medical Center, Inc. Jointly and Severally with Lawrence R. Gelman, MD., McAllen Anesthesia Consultants, P.A. monte Baylor, CRNA, |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 8/7/98 | Floyd, Articia R. | Talaska Law Firm | 96-44521 | Arthur and Freddie Floyd, Individually vs. Theresa Robinson, MD, Women's Hospital; In the 151st District Court of Harris County, TX. |
| 02/07/02 | Franco, Manuelet | Comet Law Firm | 2:01-CV-410-J | Manuelet Franco, Manuel Franco, Lydia Franco, Barbara Franco Hidalgo, David Hidalgo, Ind. And as Next Friend of Ravin Hidalgo, a minor v. Coca Cola Enterprises, INC. In The United States District Court For The Northern District Of Texas Amarillo Division |
| 11/14/94 | Garcia, Flor R. | Rodriguez, Colvin & Chaney | 93-03-1354-A | Juan and Alma Alvear, Individually and on Behalf of and as Next Friends of Thelma Alvear, Minor, et al vs. Leonard Electric Products Company, et al, in the 107th Judicial District Court of Cameron County, Texas. |
| 3/28/02 | Glass, Harrell | Ryan Krebs, M.D., J.D. | GN103264 | Harrell Glass and Lillie Glass vs. Jeffrey Schlab, M.D., David Goldbart, M.D., Daughters of Charity Health Services of Austin d/b/a Seton Medical Center, Third Coast Emergency Physicians, P.A., and Austin Radiological Association. In the 201st Judicial District Court of Travis County, Texas |
| 9/9/03 | Goar, Nikki Lynn | Michael J. Rogers, P.C. | 399947 | Donald Wayne Shuffield and Nikki Lynn Goar, VS. Michael David Sauserman and Banks Lumber CO., Inc. a/k/a Banks Corporation a/k/a Banks Lumber Texas Division a/k/a Banks Lumber Company, Defendants. In the District Court of Hill County, Texas 66th Judicial District. |
| 6/12/00 | Goggans, Patricia | Jack Robinson, Jr. | 99-543 | Patricia K. Goggans, et vir v. James Stanley Sulser, et al; in the 402nd District Court of Wood County, Tx. |
| 10/22/01 | Gonzales-Vences, Mayden | Oscar San Miguel | GN003577 | Osbelia Gonzales Vences, et al. v.s. Daughters of Charity Health Services of Austin d/b/a Brackenridge Hospital and Children's Hospital of Austin and Central Texas Medical Foundation. In the 126th Judicial District Court of Travis County, Texas |
| 11/14/94 | Guerrero, Genevieve | Rodriguez, Colvin & Chaney | 93-03-1354-A | Juan and Alma Alvear, Individually and on Behalf of and as Next Friends of Thelma Alvear, Minor, et al vs. |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 11/14/94 | Gutierrez, Andres Kino | Rodriguez, Colvin & Chaney | 93-03-1354-A | Juan and Alma Alvear, Individually and on Behalf of and as Next Friends of Thelma Alvear, Minor, et al vs. Leonard Electric Products Company, et al, In the 107th Judicial District Court of Cameron County, Texas. |
| 4/6/99 | Gutierrez, Eva | Martha Kott | 99-3-53-224-B | Eva Gutierrez vs. Clyde Walrod, M.D., Encare Holdings, Inc. and Encare, Inc., In the 135th District Court of Victoria County, TX. |
| 11/1/00 | Hamilton, Kevin | Law Office of Jeff Rasansky | DV00-03141-I | Kristi Hamilton, Individually and as Next Friend of Kevin Hamilton, a Minor, Plaintiff, Harold Linn Best, Individually and as Next Friend of Kevin Hamilton, a Minor, Intervenor, vs. Baylor Medical Center at Garland, Erik W. Gunderson, M.D., Trostel & Gunderson, M.D., P.A., Catherine Estelle Bowman, R.N., Amanda Knudsen, R.N., Alesha Cook, R.N., Mia Kim, R.N., and Sukwon Song, R.N. |
| 9/26/02 | Haught, Maya | Hutton & Hutton | 02 C 215 | MAYA RENEE HAUGHT, a minor, by and through MICHAEL J. HAUGHT and AMY NELL Haught, her father and mother, natural guardians and next friends; and MICHAEL J. HAUGHT and AMY NELL HAUGHT, individually, Plaintiffs, vs. Michelle Louis, D.O.; Clifford S. Depew, M.D.; Cheryl Lynne Madson, M.D.; Paul Allan Lansdowne, M.D.; Tracy H. Elliot, M.D.; Lewis John Meline, M.D.; Benjamin Jeppeson Harris, M.D.; Rick L. Olson, M.D.; and Wesley Medical Center. L.L.C., Defendants. In the eighteenth Judicial District District Court, Sedgwick County, Kansas Civil Department. |
| 05/01/03 | Hemphill-Gross, Virva | Dippel & Davis, PLLC | 17-191795-02 | Beverly Hemphill and Montral L. Gross, Individually and as Next Friends of Virva Hemphill-Gross, a Minor vs. Gerry Michael Hoffman, M.D. Individually and d/b/a Texas Health Care, P.A. Harris Methodist Fort Worth, Individually and d/b/a Harris Methodist Fort Worth Hospital, Tracy Elizabeth Papa, D.O., Individually and d/b/a Obsteitrix Medical Group of Texas, P.A. in the 17th |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 12/20/99 | Hernandez, Michael N. | Boyd Waggoner | 99-04707-L | Michael Nicholas Hernandez, et al v. Balfour Beatty Construction, Inc., et al, State of Texas and Texas Department of Transportation in the 193rd Judicial District Court of Dallas County, TX. |
| 04/01/03 | Hogans, Grace | Michael Archuleta Law Firm | SA-03-CA-439-FB | William R. Hogans III, D.D.S. and Grace V. Hogans, Individually and as Next Friends of Michael D.R. Hogans, their Minor Son; Byron P. Hogans; Elliott B. Hogans; Adrienne D. Hogans; and William R. Hogans IV v. United State of America |
| 1995 | Huffman, Kevin | Haskins Law Firm | | |
| 6/13/02 | Hunt, Jahmir | Whitehurst, Harkness, Ozmun & Brees | A 02 CA 189 JN | Lakisha Gandy and Jamael Hunt, Individually and as next friends of Jahmir Hunt, their minor child, Plaintiffs, vs. Scott and White Memorial Hospital and Scott, Sherwood and Brindley Foundation; Scott & White Clinic, an association; and David R. Hardy, M.D., Defendants. In the United States District Court for the Western District of Texas Austin Division. |
| 7/24/03 | Hunt, Robin | Robles & Associates | GN104087 | Robin Hunt VS. J&J Towing of Austin, Inc.; EPT Management Company; and David G. Andrada. In the District Court 126th Judicial District Travis County, Texas. |
| 01/28/02 | Ibarra, Dario | Kuhn, Doyle & Kuhn, P.C. | GN-002216 | Dario Ibarra v. Pat Haas, et. Al., in the 345th Judicial District Court of Travis County, Texas |
| 7/03/03 | Stuart, Jensen | Merkle Law Firm | | Stuart and Jeanne Jensen vs.Kermit Eastman, State Steel of Iowa d/b/a State Steel of South Dakota, and Melissa Ann Burglund. |
| 2/8/01 | Joaquin, Abdon | Law Offices of Stephen Malouf | DV99-10127 | Abdon Joaquin vs. Bluebonnet Waste Control, Inc. HCB Contractors, Ltd. vs. Managed Comp/Houston General Insurance Company |
| 7/03/03 | Jones, Frank J. | Williams, Squire & Wren | 2002-3773-3 | Frank James Jones, Jr. Individually and as Representative of the Estate of Jackqulin Ann Jones, Deceased, Wendy Rhae Martin and Jaime Lynn Martin V> United Parcel Service, Inc. and Nancy Louise Hodges. In the District |

# DEPOSITION SUMMARY – Dan M. Bagwell

| File Opened | Client | Attorney | Cause No. | Style |
|---|---|---|---|---|
| 9/27/02 | Jones, Trey | Buckingham Law Firm | 22694-B | Elizabeth Villanueva, Individually and as Parent and Next Friends of Trey Jones vs. NC-SCHI, INC. d/b/a Abilene Regional Medical Center, B. Randolph Harrison, M.D., James R. Marshall, M.D., and Karen Rockhill, R.N. In the District Court of Taylor County, Texas 104th Judicial District. |
| 11/04/03 | Kelley, Clyde Ben | Smith & Marchand, L.L.P. | GN-300923 | Clyde Ben Kelley, Jr., Individually and Valerie Kelley, Individually and as Next Friend of Clyde Ben Kelley, Jr., and Next Friend of Ty Kelley, A Minor v. Columbia/St. David's Healthcare System, L.P. d/b/a South Austin Hospital |
| 10/21/03 | Kincaid, Martha | Kaeske Law Firm | 90692-2 | Martha Kincaid vs. Richard Keffler. In the County Court at Law NO. 2 Potter County, Texas. |
| 1993 | Kindle, Robbyn | Pat Moloney | 93-000535 | Robby Kindle a/k/a Robbyn Keys vs. Notami Hospitals of Texas, Inc. d/b/a Denton Regional Medical Center, J. Hampton Miller, MD., and John F. Dulemba, MD., T. Atturbury, RN., J. Fisher, RN., Evelyn Fischer, RN., C. Medler, RN., L. Sobieski, RN., and Mahlon Freeman, MD., In the 61st Judicial District Court of Harris County TX. |
| 3/3/98 | Kitchens, Ginger | Pasqual & Chumbley | 96-11-749 | Candice Kitchens, Individually and as Natural Mother and Next Friend of Ginger Kitchens and Darryl Austin, Individually and as Natural Father of Ginger Kitchens, A Minor vs Brownwood Regional Hospital D/B/A Brownwood Regional Medical Center, and F. Michael Schultz, M.D. and Brownwood Emergency Physicians, P.L.L., In the 35th Judicial District Court of Brown County, TX. |
| 03/11/03 | Kowalik, William | Steven Lee | 8158-01 | William Kowalik vs. Robert Louis Clark and M&P Construction Company, Inc. in the 216th Judicial District Court Bandera County, TX. |
| 11/21/01 | Kreizenbeck, Cameron | Law Office of Susan Hyatt | 44,420-A | Klint Kreizenbeck and Terri Kreizenbeck, Individually v. Dr. Will Shudde, et at; in the 42nd Judicial District Court of Taylor County, TX. |